DocuSign Envelope ID: 56B1C8A7-0DD3-4BA3-BD92-F3D068A70316

KYLE EVERETT
*KEverett@dsiconsulting.com*
**DEVELOPMENT SPECIALISTS, INC.**
150 Post Street, Suite 400
San Francisco, CA 94108
Telephone: 415.981.2717
Facsimile: 415.981.2718

Chapter 7 Trustee

# UNITED STATES BANKRUPTCY COURT

## FOR THE NORTHERN DISTRICT OF CALIFORNIA

## SAN FRANCISCO DIVISION

|  |  |
|---|---|
| In re:<br><br>BENJA INCORPORATED,<br><br>Debtor. | Case No. 20-30819-DM<br><br>Chapter 7<br><br>FIRST INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR CHAPTER 7 TRUSTEE KYLE EVERETT<br><br>JUDGE: HON. DENNIS MONTALI<br>DATE: September 30, 2022<br>TIME: 10:30 a.m.<br>PLACE: Tele/Videoconference |

Kyle Everett, the Trustee to the Chapter 7 bankruptcy estate of Benja Incorporated (the "Applicant"), hereby submits this First Interim Fee Application for Compensation and Reimbursement of Expenses (the "Application") in connection with the services rendered as Applicant.

The Application seeks approval of fees pursuant to § 326, of the United States Bankruptcy Code, 11 U.S.C. §§ 101 et seq. (the "Bankruptcy Code"), and Rule 2016 of the Federal Rules of

Case: 20-30819   Doc# 119   Filed: 09/09/22   Entered: 09/09/22 15:06:10   Page 1 of 73

DocuSign Envelope ID: 56B1C8A7-0DD3-4BA3-BD92-F3D068A70316

Bankruptcy Procedure, for an order allowing the Applicant's compensation in the amount of $72,226.06 and reimbursement of expenses in the amount of $4,108.92 for total compensation of $76,334.98 for services rendered for the period from October 29, 2020 through July 31, 2022 (the "Application Period") and expenses incurred from October 29, 2020 through July 31, 2022. The actual time, based upon the prevailing hourly rates, that the Trustee and DSI have incurred in this Application Period is $657,422.25. Extended details on the time entries of Applicant and its expenses incurred are set forth in the attached Exhibits "A" and "B".

## I. **BACKGROUND**

### A. **History of the Debtor**

The Debtor was ostensibly an e-commerce advertising startup founded by Andrew Chapin ("Mr. Chapin") in 2014. From its 2018 incorporation as Benja Incorporated("Company") produced fabricated financial documents to attract capital and to take out loans (the "Loans"). To provide steady returns to initial investors and repay prior loans. The Company continually negotiated for, and often acquired a steady stream of financing from individual investors and loans, chief among them being a roughly five million ($5,000,000) dollar from First Busey Corporation ("Busey Bank"), a roughly four-and-a-half million ($4,500,000) dollar loan from MHC Financial Services ("MHC"), and a one million ($1,000,000) dollar loan from E-Revshare Core, LLC ("Empower").

### B. **The Bankruptcy Case**

The Debtor filed a voluntary Chapter 11 case on October 15, 2020. The Court granted a motion to appoint a Chapter 11 trustee in this bankruptcy case on October 26, 2020 (dkt # 19 and 26). Kyle Everett was appointed as the Chap ter 11 Trustee on November 3, 2020. (dkt # 45). Shortly after Mr. Everett's appointment, on or about November 23, 2020, Mr. Chapin was arrested and charged in federal court with multiple counts of fraud in connection with Benja, Inc. and the Debtor's multi-million-dollar scheme to deceive investors (the "Criminal Case").

Case: 20-30819   Doc# 119   Filed: 09/09/22   Entered: 09/09/22 15:06:10   Page 2 of 73

On January 15, 2021, Mr. Everett, then acting as the Chapter 11 Trustee, moved to covert the case to Chapter 7. (dkt # 67). On January 29, 2021, the case was converted to Chapter 7 and Mr. Everett was appointed as Chapter 7 Trustee (dkt # 85 and 86).

## C.    Recoveries and Settlement Negotiations

The Trustee and other parties-in-interest (collectively, the "Parties") to the various disputes involving transfers the Debtor made prior to its filing, have been engaged in settlement discussions. Those settlement discussions have resulted in significant recoveries for the estate, and the Trustee is hopeful continued discussions with the Parties will result in further recoveries.

As evidenced in the Criminal Case, Mr. Chapin used creditor investments and loans to pay personal expenses and transfer monies to his cryptocurrency exchange accounts. From the onset, Mr. Chapin claimed there were no cryptocurrency remaining in any of his various exchanges, claiming all were either sold or lost in trading. The Trustee and his staff expended significant time investigating these claims, including the tracking and tracing of cryptocurrency transactions, including transfers between accounts at various exchanges and sports betting sites, trades, deposits and withdrawals.

## II.    PROJECT BILLING AND NARRATIVE STATEMENT OF SERVICES

### A.    Compensation of Fees

The professional services rendered by Applicant have required a substantial expenditure of time and effort. The Applicant was required to perform essential services on a number of issues relating to, among other things, reviewing the Debtors books and records, investigating, evaluating and negotiating fraudulent transfers, investigating cryptocurrency transactions, propounding and reviewing production from multiple actual and possible targets that received funds prepetition, attending and preparing for multiple rule 2004 examinations and assisting counsel with analysis of potential litigation targets. During the Application Period, 1,266.5 hours were recorded by the Applicant and included in this Application. Based on the calculation of the Trustee compensation in accordance with Section 326 of the Bankruptcy Code along with the skill brought to bear in addressing these tasks by the Applicant, the progress the Applicant has made, and the results obtained, the

DocuSign Envelope ID: 56B1C8A7-0DD3-4BA3-BD92-F3D068A70316

Applicant submits that the compensation requested herein is reasonable and appropriate.

Attached hereto as **Exhibit "A"** are the fees that the Applicant actually incurred, corresponding to the activity categories detailed in the Narrative Summary of Services below. In accordance with Federal Rule of Bankruptcy Procedure 2016(a), the itemized list identifies: (a) the Applicant, who performed the services; (b) the hourly rate of the Applicant; (c) the date and time (by tenths of an hour) required to perform them; and (d) the description of the services performed. To the extent possible, the Applicant described each specific task and separately allocated the time attributable to that task. Where the nature of certain tasks and the circumstances surrounding their performance did not allow for individual time entries, aggregate time entries were used.

### B. Calculation of Fees

From October 29, 2020, through July 31, 2022, the Applicant expended 1,266.50 hours on this case for a total of $657,422.25 in fees incurred, after writing off approximately $6,500.00 of fees.

### C. Reimbursement of Expenses

Pursuant to § 330(a)(1)(A) of the Bankruptcy Code, the Court may award a professional "reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1)(A). Accordingly, the Applicant seeks reimbursement of the actual, necessary expenses that the Applicant incurred during the period covered by this Application totaling $4,108.92. Charges for travel, photocopies, delivery, long distance and conference phone calls, and other out-of-pocket disbursements are based on actual amounts paid by the Applicant for those services. Attached hereto, as **Exhibit "B",** is a detailed description of expenses that the Applicant incurred in the Application Period.

### III. NARRATIVE SUMMARY OF SERVICES PERFORMED

In accordance with the Northern District of California Guidelines and the UST Guidelines, the

DocuSign Envelope ID: 56B1C8A7-0DD3-4BA3-BD92-F3D068A70316

Applicant classified all services performed for which compensation is sought into distinct categories. The Applicant attempted to place the services performed in the category that best relates to the service provided. However, because certain services may relate to one or more categories, services pertaining to one category may occasionally be included in another category. The Applicant established the following billing categories:

- Case Administration/General
- Attend Court Hearings/Review Pleadings
- Accounting/Auditing
- Business Analysis
- Bankruptcy Schedules
- Monthly Bankruptcy/Semi-Annual Reports
- Preference Analysis
- Claims Analysis/Objections
- Tax Issues
- Employee Benefits/Pension/Insurance
- Asset Analysis and Recovery
- Creditors/Creditors' Committee Contact
- Litigation Support
- Travel at 1/2

### A. Case Administration/General

The time expended in this category primarily relates to time spent immediately following the appointment of the Trustee. The Trustee and his staff expended time acquiring counsel representation and gaining an understanding of the issues associated with the case. Additionally, time was expended reviewing administrative items such as the Trustee bond and mail.

**Total hours 5.8        Fees $3,550.50**

Case: 20-30819    Doc# 119    Filed: 09/09/22    Entered: 09/09/22 15:06:10    Page 5 of 73

## B.  Attend Court Hearings/Review Pleadings

The time expended in this category includes time spent by the Applicant preparing for and attending hearings, as well as reviewing pleadings and filings associated with items such as the Section 341 meeting of creditors and status conferences.  Additional time was expended in communication with counsel regarding the formerly mentioned court filings and hearings.

**Total hours 11.10     Fees $6,864.00**

## C.  Accounting/Auditing

The time expended in this category primarily relates to time spent reviewing the Debtors books and records, to the extent they were provided, including some of the Debtor bank statements and payroll reporting.  Due to the unreliability of the Debtor's records, the Trustee and his staff spent additional time verifying the information provided by Mr. Chapin.  Additionally, time was expended creating the Estate's QuickBooks, opening bank accounts, processing payments, depositing checks and reviewing records and transactions to ensure the Estate's financial accuracy.

**Total hours 42.50     Fees $15,687.00**

## D.  Business Analysis

The time expended in this category includes time expended by the Applicant gaining an understanding of the Estate's business, operations and open litigation issues.  The Applicant spent considerable time obtaining and then reviewing Debtor and Estate records, including various laptops which stored the majority of records, as well as discussing the outstanding issues with counsel. Time was spent in communication with counsel, federal agents, Mr. Chapin and the Debtor's previous attorneys within this category.   Due to the various issues surrounding the criminal case, unreliable reporting by the Debtor and Mr. Chapin and the considerable volume of records that were

DocuSign Envelope ID: 56B1C8A7-0DD3-4BA3-BD92-F3D068A70316

turned over and more obtained via subpoena, the Applicant and his staff spent significant time reviewing and analyzing the information obtained. The analyses in this category are continuing.

**Total hours 478.00    Fees $242,124.00**

## E.  Bankruptcy Schedules

The time expended in this category includes time spent by the Applicant reviewing and preparing the creditor matrix.  Time was also spent in discussion with counsel regarding the preparation of the creditor matrix.

**Total hours 0.50                Fees $315.00**

## F.  Monthly Bankruptcy/Semi-Annual Reports

The time expended in this category includes time spent by the Applicant drafting, reviewing and filing of the Monthly Operating Reports and quarterly reporting.  Time was spent by the Trustee in review of all filed forms for verification of accuracy and completeness.

**Total hours 13.60                Fees $6,010.00**

## G.  Preference Analysis

The time expended in this category includes time spent analyzing the Debtor's financial records related to transfers made by the Debtor prior to its filing.  Additionally, the Applicant recorded time reviewing Mr. Chapin's communication with lenders and investors in relation to funds received and disbursed by the Debtor.   The Applicant reviewed documents received in production from parties in interest and discussions with staff and counsel were recorded within this

Case: 20-30819    Doc# 119    Filed: 09/09/22    Entered: 09/09/22 15:06:10    Page 7 of 73

category including cost benefit analyses related to potential targets.

**Total hours 30.30     Fees $19,558.50**

### H.  Claims Analysis/Objections

The time expended in this category primarily relates to review of several investor and Debtor financing related claims which were filed.  Additionally, time was spent reviewing and analyzing Chapter 7 and 11 claims, including discussions and meeting with staff and counsel to discuss the claims, noticing issues, claim objections, and other related issues.  Due to the unreliability of the Debtor's records, additional time expended in the review of third-party data to confirm the accuracy of filed claims.

**Total hours 6.50     Fees $3,421.00**

### I.  Tax Issues

The time expended in this category includes the initial review of the Estate's tax status, including tax identification numbers and status of filed returns.  The Applicant and his staff recorded time spent preparing federal tax filings including forms 1099, 1096, and related payroll forms W2.  Recorded time within this category includes resolving issues surrounding former employee tax forms and communication with former employee counsels.  Additionally, time was expended working with the Debtors former payroll processor to acquire all payroll related information available.  The Applicant expended time in review of the Debtor's financial information related to preparing previously unfiled tax returns.

**Total hours 21.40     Fees $9,924.50**

### J. Employee Benefits/Pension/Insurance

The time expended in this category relates primarily to time spent by the Applicant reviewing and responding to 401(k) related issues.

**Total hours 1.10    Fees $625.00**

### K. Asset Analysis and Recovery

Time expended in this category includes substantial time reviewing the Debtor and Mr. Chapin's records for potential assets including cryptocurrency, inventory, or other unknown cash or investment accounts. As previously discussed, Mr. Chapin had recently held significant positions in various cryptocurrencies, funded largely by Debtor sourced funds, and which Mr. Chapin claimed to no longer be held. The Applicant and his staff examined the Debtor and Mr. Chapin's computers, discovering several previously unknown cryptocurrency exchanges and accounts held by Mr. Chapin. Although very time consuming, the Applicant tracked and traced all transactions to confirm there were no recoverable accounts existing. The Applicant worked with federal agents to review potential unknown accounts, including holding several meetings with the agents and the U.S. Attorney. Additionally, the Applicant reviewed the Debtor and Mr. Chapin's bank statements, account statements, accounting records, email communications and other possible sources for potential recoveries. The analysis in this category is continuing.

**Total hours 240.00    Fees $108,258.50**

### L. Creditors/Creditors' Committee Contact

The time expended in this category includes time spent by the Applicant preparing for the Section 341 meeting of creditors, including reviewing related documents and meeting with counsel. Time was also expended in this category in communication with various creditors counsels to update

DocuSign Envelope ID: 56B1C8A7-0DD3-4BA3-BD92-F3D068A70316

the case status or provide information as requested.

**Total hours 3.20       Fees $1,966.00**

**M. Litigation Support**

The time expended in this category relates to the time the Applicant expended working alongside his counsel in regard to potential litigation targets.  The Applicant's counsel subpoenaed numerous parties which had dealings with the Debtor and substantial time was expended in review of the produced documents.  Additionally, time expended preparing for and in mediation related to litigation and recovery efforts were recorded within this category.  Research and analysis, including settlement analyses were included here.   Numerous telephonic and in person discussions were held with counsel, as well as with the litigation target counsels.  Ultimately, the Trustee's efforts have resulted in significant settlements and results to date  The Trustee and counsel are continuing to negotiate with other parties and expect additional settlements to be received in the coming months.

**Total hours 390.00    Fees $233,892.00**

N.  **Travel at 1/2**

The time expended in this category primarily relates to time spent traveling back and forth from San Francisco to the Applicant's computer IT vendor that assisted in accessing and backing up the Debtor and Mr. Chapin's computers. The time included in this category is charged at 50%.

**Total hours 22.50     Fees $5,226.25**

DocuSign Envelope ID: 56B1C8A7-0DD3-4BA3-BD92-F3D068A70316

## IV. SUMMARY OF COSTS AND EXPENSES

The Applicant has incurred and advanced costs in the sum of $4,108.92 for which Applicant requests reimbursement as follows and in Exhibit "B".

### A. Photocopies

The Applicant uses a computerized accounting system known to keep track of internal photocopy charges, and bills its clients at the rate of $0.15 per page, which is less than the Northern District of California's current guidelines of $.20 per page. During the period covered by the Application, the Applicant incurred $689.85 in expenses in this category.

### B. Transportation

The Applicant bills to the client reasonable and necessary transportation expenses while the Trustee's staff is traveling to accomplish necessary tasks related to the Applicant's duties. During the period covered by this Application, the Applicant incurred $242.21 in expenses in this category.

### C. Long Distance / Conference Calls

The Applicant seeks reimbursement only for its actual costs incurred for long distance and conference telephone calls. During the period covered by this Application, the Applicant incurred $28.81 in expenses in this category.

### D. Delivery Charges

The Applicant seeks reimbursement for delivery charges associated with sending or receiving documents by and between the Trustee and his counsel. During the period covered by this Application, the Applicant incurred $223.60 in expenses in this category.

Case: 20-30819    Doc# 119    Filed: 09/09/22    Entered: 09/09/22 15:06:10    Page 11 of 73

### E.     Working Meals

The Applicant seeks reimbursement for the cost of a meal while working with the Debtor's principal, Mr. Chapin who was providing information about and access to information on his multiple computers after obtaining them from the FBI.  During the period covered by this Application, the Applicant incurred $163.43 in expenses in this category.

### F.     Postage

The Applicant seeks reimbursement for postage associated with mailing documents and information requests to third parties.  During the period covered by this Application, the Applicant incurred $75.09 in expenses in this category.

.

### G.     Other Miscellaneous Charges

The Applicant seeks reimbursement for miscellaneous charges including costs incurred from third party vendors, backing up the Debtor's computers, maintaining the Debtor's cloud storage, payment of the Trustee Bond, and purchasing peripheral equipment necessary to access Debtor specific computer equipment, that is not useful to the Applicant's existing practice, and external hard drives solely for the Debtor and Mr. Chapin's records.  During the period covered by this Application, the Applicant incurred $2,685.93 in expenses in this category.

## V.     **TOTAL REQUEST**

Section 326 of the Bankruptcy Code provides that this Court may allow reasonable compensation to a trustee for services, payable after the trustee renders such services in an amount
Not to exceed 25 percent of the first $5,000 or less, 10 percent of any amount in excess of $5,000 but not in excess of $50,000, 5 percent on any amount in excess of $50,000 but not in excess of $1,000,000, and reasonable compensation not to exceed 3 percent on such monies distributed or turned over in the case by the trustee to parties in interest, excluding the debtor, but including holders of secured claims.

TRUSTEE'S FIRST INTERIM APPLICATION FOR COMPENSATION

12

DocuSign Envelope ID: 56B1C8A7-0DD3-4BA3-BD92-F3D068A70316

The Trustee has computed that from October 29, 2020, the date of his appointment, through July 31, 2022, there have been total disbursements of $30,887.68. The Trustee fee cap calculation includes disbursements made through July 31, 2022, by the Estate to third parties **and** cash on hand but not yet distributed as of the same date, as shown in Exhibit "C". Based on these calculations, Section 326 of the Bankruptcy Code would permit maximum trustee compensation of $72,226.06. The Trustee has not filed any previous applications, thus the maximum compensation permitted to the Applicant would be $72,226.06, which are sought in this Application.

No agreement or understanding exists between the Trustee and any other person or entity for a division of the compensation sought herein.

The Applicant incurred hourly fees of $657,422.25 during the Application Period. The amount sought as compensation of $72,226.06 represents a discount of approximately 89% based on the actual time incurred by the Trustee and DSI during the Application Period.

## VI. <u>AVAILABLE FUNDS</u>

Currently, the Estate has $1,601,647.57 of funds available for payment of administrative expenses.

## VII. <u>CONCLUSION</u>

Giving due consideration to the nature of the services rendered, the size of this case, the legal and operational complexities encountered, the experience of the Applicant, the Applicant's normal and customary hourly rates for similar services, the results achieved on behalf of the estate, the time devoted by the Applicant, and the calculation of fees in accordance with Section 326 of the Bankruptcy Code, the Applicant respectfully submits that the calculation of compensation and reimbursement of expenses sought in this Application are actual, reasonable and necessary costs of the administration of this chapter 7 case.

Case: 20-30819    Doc# 119    Filed: 09/09/22    Entered: 09/09/22 15:06:10    Page 13 of 73

DocuSign Envelope ID: 56B1C8A7-0DD3-4BA3-BD92-F3D068A70316

**WHEREFORE**, the Applicant respectfully requests that this Court enter an order approving and allowing the payment of interim compensation for Applicant in the amount of $76,334.98 consisting of $72,226.06 of fees and $4,108.92 of costs incurred from October 29, 2020, through and including July 31, 2022.

Dated: September 9, 2022      By _____

                                     Kyle Everett
                                     Chapter 7 Trustee

Case: 20-30819    Doc# 119    Filed: 09/09/22    Entered: 09/09/22 15:06:10    Page 14 of 73

DocuSign Envelope ID: 56B1C8A7-0DD3-4BA3-BD92-F3D068A70316

1

## DECLARATION OF KYLE EVERETT

2

3      1.      I have been appointed the Chapter 7 Trustee in the bankruptcy estate of Benja, Inc.

4      2.      I have reviewed this First Interim Application for Compensation and Reimbursement

5  of Expenses of Chapter 7 Trustee (the "Application").

6      3.      To the best of my knowledge, information and belief, formed after reasonable inquiry,

7  the compensation and expense reimbursement sought in the Application is in conformity with the

8  Guidelines for Compensation and Expense Reimbursement of Professionals and Trustees for the

9  United States Bankruptcy Court for the Northern District of California. Because the categories involve

10 substantially similar issues, the Applicant has not attempted to break them into subcategories but has

11 provided what it believes is an appropriate explanation of the services rendered in such category.

12     4.      The compensation and expense reimbursement requested in this Application were

13 billed at rates no less favorable than those customarily billed by the Applicant and generally accepted

14 by Applicant's clients.

15     5.      I have personally reviewed the detailed billings in this matter and those billings

16 represent true and correct charges to the best of my knowledge, information and belief.

17     6.      No agreement or understanding exists between the Applicant and any other person or

18 entity for a division of the compensation sought herein.

19     I declare under penalty of perjury under the laws of the United States of America that the

20 forgoing is true and correct and that this declaration was executed in Las Vegas, Nevada on September

21 9, 2022.



22

23                                                     _____

24                                                     **KYLE EVERETT**

25

26

27

28

Case: 20-30819    Doc# 119    Filed: 09/09/22    Entered: 09/09/22 15:06:10    Page 15 of
73

# Exhibit A

Benja Incorporated
26 Cragmont Avenue
San Francisco  CA  94116

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 10/28/2020 | AKE | U.S. Trustee's interview. | 0.30 | n/c |
|  | AKE | Prepare additional information requested by the U.S. Trustee and send to J. Day; additional conflict check; e-mail with R. Soref. | 2.30 | n/c |
| 10/29/2020 | AKE | Telephone discussion with J. Day at U.S. Trustee regarding new matter. | 0.20 | n/c |
|  | AKE | Revise the verified statement based on requests by U.S. Trustee and send. | 0.90 | n/c |
| 11/02/2020 | AKE | Review and respond to e-mail from J. Day regarding status of the case. | 0.20 | n/c |
|  | AKE | E-mail to A. Leon regarding the order appointing trustee. | 0.10 | n/c |
|  | AKE | Telephone call with S. Finestone regarding him representing me and e-mail him the documents regarding same. | 0.20 | n/c |
|  | AKE | Review and respond to e-mail from K. Kinne at the U.S. Trustee's Office regarding bond questions. | 0.10 | n/c |
| 11/03/2020 | AKE | Review and respond to the e-mail from S. Finestone regarding case issues. | 0.10 | n/c |
|  | AKE | Telephone discussion with S. Finestone regarding the case issues. | 0.40 | n/c |
| 11/05/2020 | JAZ | Review and download files on DropBox; discuss same with Kyle Everett. | 2.20 | n/c |
| 11/10/2020 | AKE | Review and respond to e-mail from the U.S. Trustee sending the Busey bank statements to them for bond calculation. | 0.10 | n/c |
|  | AKE | Review and respond to e-mail from the U.S. Trustee regarding the bond. | 0.10 | n/c |
|  | AKE | E-mail P. Fazzio regarding the bond. | 0.10 | n/c |
|  | AKE | Review S. Finestone's employment documents. | 0.50 | n/c |
| 11/11/2020 | AKE | E-mail S. Finestone regarding changes to the employment application. | 0.20 | n/c |
| 11/12/2020 | AKE | Prepare bond application. | 0.80 | n/c |
|  | JAZ | Review and e-mail Kyle Everett regarding changes made to the DropBox account. | 0.20 | n/c |
| 11/13/2020 | AKE | Review and respond to e-mails with the bonding company regarding the bond. | 0.20 |  |
|  | AKE | Send bond to the U.S. Trustee. | 0.20 |  |
|  | AKE | Review and respond to e-mail from K. Kinne regarding the bond. | 0.10 |  |
| 11/16/2020 | AKE | Review and respond to e-mail from S. Finestone regarding the bond. | 0.10 |  |

|            |     |                                                                                             | HOURS |     |
|------------|-----|---------------------------------------------------------------------------------------------|-------|-----|
| 11/23/2020 | AKE | Telephone discussion with J. Switzer regarding the A. Chapin arrest.                         | 0.10  |     |
| 11/24/2020 | AKE | Telephone discussion with P. Manasian regarding status of the case and debtor's arrest.     | 0.30  |     |
| 11/25/2020 | AKE | Telephone discussion with S.A. Bryant regarding the debtor's arrest.                         | 0.20  |     |
|            | AKE | E-mail to the FBI regarding the debtor's arrest.                                             | 0.10  |     |
|            | AKE | Telephone discussion with S. Finestone regarding A. Chapin's arrest.                         | 0.10  |     |
| 11/26/2020 | JAZ | E-mail Kyle Everett regarding creditor matrix.                                               | 0.10  | n/c |
| 11/29/2020 | JAZ | E-mail Kyle Everett regarding forwarding of mail.                                            | 0.10  | n/c |
| 11/30/2020 | AKE | E-mail to the FBI regarding call to discuss the Benja case issues, A. Chapin's incarceration and document sharing. | 0.10  |     |
| 12/01/2020 | AKE | Telephone discussion with A. Leon regarding rerouting the mail.                              | 0.10  | n/c |
|            | AKE | E-mail to A. Leon regarding rerouting the mail.                                              | 0.10  | n/c |
|            | AKE | Review and respond to e-mail from the U.S. Trustee regarding responsible individual.         | 0.10  |     |
|            | AKE | Telephone discussion with S. Finestone regarding responsible individual.                     | 0.10  |     |
| 12/07/2020 | JAZ | E-mail Kyle Everett regarding resignation of Andrew Chapin.                                  | 0.10  |     |
| 12/09/2020 | AKE | Telephone discussion with S. Finestone regarding the 341 meeting and responsibile individual issues raised by the U.S. Trustee. | 0.20  |     |
| 12/10/2020 | AKE | Review and respond to e-mail from J. Alouf regarding responsible individual.                 | 0.10  |     |
|            | AKE | Review and respond to e-mail from M. Stern regarding a responsible individual.               | 0.10  |     |
| 01/11/2021 | AKE | Telephone discussion with S. Finestone regarding litigation and conversion.                  | 0.20  |     |
| 01/12/2021 | AKE | Telephone S. Finestone after the 341 meeting regarding conversion.                           | 0.10  |     |
| 01/14/2021 | AKE | Revise e-mail to J. Day regarding conversion issues.                                         | 0.30  |     |
|            | AKE | E-mail S. Finestone regarding the conversion.                                                | 0.10  |     |
| 01/15/2021 | AKE | Review and respond to e-mail from J. Switzer regarding status of the conversion and 2004 Examinations. | 0.10  |     |
| 01/19/2021 | AKE | Telephone discussion with S. Finestone regarding conversion.                                 | 0.10  |     |
|            | AKE | Prepare and send letter to the U.S. Trustee regarding conversion.                            | 1.10  |     |
| 01/28/2021 | AKE | Telephone discussion with S. Finestone regarding case status and conversion.                 | 0.20  |     |
| 01/29/2021 | AKE | Review and respond to e-mail from the U.S. Trustee                                           |       |     |

Benja Incorporated

| | | | HOURS | |
|---|---|---|---|---|
| | | regarding conversion. | 0.20 | |
| | AKE | Telephone discussion with S. Finestone regarding conversion issues. | 0.10 | |
| 02/01/2021 | AKE | Review and respond to e-mail from the U.S. Trustee regarding the 341 meeting dates. | 0.10 | |
| 02/08/2021 | AKE | Review and respond to e-mail from M. Stern regarding the 341 meeting. | 0.10 | |
| 05/24/2021 | JAZ | E-mail Kyle Everett regarding scheduling of conference call. | 0.10 | n/c |
| 06/23/2021 | AKE | E-mail to S. Finestone regarding notice from the CSC. | 0.10 | |
| 07/27/2021 | AKE | Telephone discussion with J. Zagajeski regarding the Benja Delaware status. | 0.10 | |
| 12/15/2021 | JAZ | Review bank account details for the trustee bond; e-mail to Kyle Everett regarding same. | 0.30 | |
| 02/22/2022 | AKE | Relativity training. | 0.80 | n/c |
| 04/13/2022 | AKE | Review and respond to e-mails regarding bond payment. | 0.20 | |
| 04/19/2022 | JAZ | E-mail to Kim Fineman regarding coordinating scheduling of call. | 0.10 | n/c |
| 04/20/2022 | JAZ | Calculate bond payment and e-mail same to Andrea Leon for processing. | 0.20 | |
| | | Case Administration/General | 5.80 | 3,550.50 |
| 11/23/2020 | JAZ | Read through the Securities and Exchange Commission complaint filed against the debtor's principal. | 1.00 | |
| 12/10/2020 | AKE | Review and revise the conference statement. | 0.20 | |
| 12/17/2020 | AKE | Attend status conference. | 0.50 | |
| 12/21/2020 | AKE | Review coordination agreement from Dorsey for potential use in current case. | 0.60 | |
| 01/12/2021 | AKE | Attend the 341 meeting. | 0.30 | |
| 01/15/2021 | AKE | Review and approve my declaration regarding conversion. | 0.20 | |
| | AKE | Review motion to convert and provide comments. | 0.20 | |
| 02/03/2022 | AKE | Review and respond to counsel regarding approval of errata statement. | 0.10 | |
| 02/08/2022 | AKE | Review and provide comments to proposed errata filing. | 0.40 | |
| 02/25/2022 | AKE | Attend status conference. | 1.60 | |
| 03/14/2022 | AKE | Review the motion for partial summary judgment; make comments and corrections and verify amounts in the body of the motion. | 2.60 | |

Benja Incorporated

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 03/21/2022 | AKE | Review the MHC status conference statement. | 0.30 | |
| | AKE | Review Benja's status conference statement. | 0.30 | |
| 03/25/2022 | AKE | Attend status conference related to the MHC litigation. | 0.30 | |
| 07/15/2022 | AKE | Review opposition to Motion for Partial Summary Judgment | 0.60 | |
| 07/22/2022 | AKE | Review reply pleadings filed by J. Hayes | 0.40 | |
| | AKE | Review and approve reply brief and my declaration regarding same | 1.50 | |
| | | Attend Court Hrgs/Rev Pleadgs | 11.10 | 6,864.00 |
| 11/05/2020 | JAZ | Work with the debtor to access QuickBooks. | 0.30 | |
| | JAZ | Review and download various QuickBooks reports. | 2.00 | |
| 11/06/2020 | AKE | Discuss accounting issues with J. Zagajeski. | 0.30 | |
| | AKE | Prepare correspondence regarding bank freeze and account changes to Chase Bank. | 0.50 | |
| | JAZ | Continue reviewing DropBox contents and QuickBooks file. | 1.50 | |
| 11/09/2020 | JAZ | Review bank statements from the debtor and Busey Bank. | 4.00 | |
| 11/10/2020 | JAZ | Continue reviewing bank statements received from Busey Bank and the debtor. | 3.50 | |
| 11/11/2020 | JAZ | Telephone call and e-mail Joe Alouf regarding access to QuickBooks. | 0.10 | |
| 11/12/2020 | AKE | Review and respond to e-mails from M. McElhone regarding account set up at Busey Bank. | 0.20 | |
| | JAZ | Conversation with Joe Alouf regarding access to the debtor's accounting records. | 0.30 | |
| | JAZ | Review and download QuickBooks reports from debtor's accounting system. | 1.20 | |
| 11/13/2020 | AKE | Complete the Busey account documents and send to the bank. | 0.60 | |
| | JAZ | Access and download accounting reports from the debtor's accounting systems. | 1.00 | |
| 11/17/2020 | JAZ | Attempt to access Gusto's payroll account. | 0.40 | |
| 11/18/2020 | AKE | Review and complete signature card for Busey Bank. | 0.30 | |
| 11/20/2020 | JAZ | Review bank statements and documents from Busey Bank. | 2.10 | |
| 12/02/2020 | JAZ | Access and view payroll records in Gusto. | 1.00 | |
| 12/29/2020 | JAZ | Telephone call to Gusto to discuss payroll and W-2 status. | 1.30 | |
| 12/30/2020 | JAZ | Attempt to reach Gusto regarding payroll and W-2 status. | 1.00 | |
| 01/15/2021 | AKE | Coordinate deposit. | 0.10 | |
| 01/20/2021 | JAZ | E-mail Andrea Leon regarding recent check deposits. | 0.10 | |

Benja Incorporated

|  |  |  | HOURS |
|---|---|---|---|
| 01/22/2021 | AKE | Review and sign bank account documents. | 0.30 |
| 01/29/2021 | JAZ | Open new QuickBooks and set up various accounts. | 0.50 |
| 02/05/2021 | JAZ | Research and e-mail Kyle Everett regarding unknown deposit received. | 0.20 |
| 02/12/2021 | JAZ | Assist Andrea Leon with setting up QuickBooks. | 0.20 |
| 08/09/2021 | JAZ | Review the employee payroll data for possible issues. | 0.60 |
|  | JAZ | E-mail to Andrew Chapin regarding the payroll issues. | 0.10 |
| 08/10/2021 | AKE | Multiple e-mails with Gusto regarding payroll issues. | 0.40 |
|  | JAZ | Telephone call to GUSTO regarding the possible payroll reporting issues. | 1.00 |
|  | JAZ | Review the GUSTO payroll reports regarding possible reporting issues. | 1.30 |
| 08/20/2021 | JAZ | Prepare the payroll report regarding possible reporting issues; discuss same with Kyle Everett. | 2.20 |
| 09/27/2021 | JAZ | Review files for requested bank statements. | 1.10 |
| 09/28/2021 | JAZ | Reconcile payroll reporting; discuss issues with GUSTO. | 3.30 |
|  | JAZ | Discuss issues with payroll reporting with Kyle Everett. | 0.30 |
|  | JAZ | E-mails to GUSTO regarding discrepancies in payroll reports. | 0.30 |
|  | JAZ | E-mail to Steve Finestone regarding issues with payroll reporting. | 0.30 |
| 10/01/2021 | JAZ | E-mail to Kyle Everett and Steve Finestone regarding missing bank statements. | 0.10 |
| 10/12/2021 | JAZ | Review Benja payroll issues; e-mail Andrew Chapin regarding same. | 1.70 |
| 10/26/2021 | JAZ | Conversation with Kyle Everett regarding payroll issues and response from Gusto. | 0.20 |
|  | JAZ | Review records related to payroll issues. | 1.80 |
| 12/08/2021 | AKE | Review and sign check for JAMS. | 0.20 |
| 12/22/2021 | AKE | Review and sign checks. | 0.20 |
| 01/10/2022 | JAZ | E-mail to Kyle Everett regarding the trustee's bond invoice. | 0.20 |
| 01/13/2022 | JAZ | Discuss bank transfers with Kyle Everett. | 0.30 |
|  | JAZ | Review for and e-mail Kyle Everett various requested bank transfers. | 1.20 |
| 02/04/2022 | JAZ | Review of and e-mail Jennifer Hayes the wire instructions. | 0.10 |
| 02/23/2022 | JAZ | E-mail to Jennifer Hayes regarding received wire. | 0.10 |
|  | JAZ | E-mail to Sharon Jones regarding expected wire. | 0.10 |

Benja Incorporated

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 03/15/2022 | JAZ | Review vendor invoices. | 0.20 |  |
| 04/13/2022 | JAZ | E-mail to Sharon Jones regarding updating account details. | 0.10 |  |
| 04/14/2022 | JAZ | Conversation with Sharon Jones at East West Bank regarding account changes. | 0.20 |  |
|  | JAZ | Review cash transactions related to tax preparation. | 0.60 |  |
| 05/05/2022 | JAZ | Review and e-mail Kyle Everett the list of known bank accounts. | 0.20 |  |
| 05/06/2022 | AKE | Review the United Lex invoices. | 0.40 |  |
| 06/14/2022 | AKE | Review E-discovery invoices received | 0.60 |  |
|  | AKE | Review and sign payment for e-discovery invoices | 0.10 |  |
|  |  | Accounting | 42.50 | 15,687.00 |
| 10/30/2020 | AKE | Review documents in the case. | 2.50 |  |
|  | AKE | E-mail to R. Soref and J. Switzer regarding call to discuss case. | 0.10 | n/c |
|  | AKE | Review and respond to e-mail from J. Alouf regarding the call. | 0.10 |  |
| 11/02/2020 | AKE | Telephone discussion with J. Switzer regarding the Benja issues. | 0.80 |  |
|  | AKE | E-mail P. Manasian regarding records needed. | 0.10 |  |
|  | AKE | Conference call with P. Manasian and A. Chapin regarding status of the case and documents needed. | 1.00 |  |
|  | AKE | E-mail to P. Manasian and A. Chapin regarding documents needed and discuss on a conference call. | 0.20 |  |
|  | AKE | Review documents in the case. | 0.90 |  |
| 11/03/2020 | AKE | Review the UCCs. | 0.30 |  |
|  | AKE | E-mail P. Manasian regarding documents. | 0.10 |  |
|  | AKE | E-mails to P. Manasian and A. Chapin regarding documents needed. | 0.20 |  |
|  | AKE | Review and analysis of case documents. | 3.80 |  |
| 11/04/2020 | AKE | Review and respond to e-mails from B. Buster regarding the Benja documents from T. Goode. | 0.20 |  |
|  | AKE | Review additional documents received from B. Buster. | 0.30 |  |
|  | AKE | E-mail J. Switzer regarding the Busey bank statements. | 0.10 |  |
|  | AKE | Review and analysis of documents. | 2.50 |  |
| 11/05/2020 | AKE | Review and analysis of additional documents from the debtor. | 3.70 |  |
| 11/06/2020 | AKE | Telephone discussion with J. Alouf regarding case issues. | 0.80 |  |
|  | AKE | Review and analysis of documents in the case. | 3.20 |  |
| 11/09/2020 | AKE | Telephone discussions (2) with J. Zagajeski regarding the Benja analyses. | 0.30 |  |
|  | AKE | Telephone discussion with S. Finestone regarding status of the case and initial analyses. | 0.50 |  |
|  | AKE | E-mails with J. Alouf regarding access to his QuickBooks account. | 0.20 |  |
|  | AKE | Review and analyses of documents related to the case. | 4.30 |  |

Benja Incorporated

HOURS

| 11/10/2020 | AKE | Telephone discussion with L. Stevens regarding access to the Chase accounts. | 0.20 |
| | AKE | Telephone discussion with J. Switzer regarding the Busey documents and status of the case. | 0.40 |
| | AKE | Attempt to access Alouf's QuickBooks. | 0.20 |
| | AKE | E-mail J. Switzer regarding the Busey documents. | 0.10 |
| | AKE | Additional e-mail to A. Chapin regarding documents needed. | 0.20 |
| | AKE | Review and analyses of documents provided. | 2.70 |
| 11/11/2020 | AKE | Telephone discussion with J. Zagajeski regarding analyses needed. | 0.20 |
| | AKE | Review A. Chapin's response to the document requests. | 0.20 |
| | AKE | E-mail list of attorneys to S. Finestone. | 0.10 |
| | AKE | E-mail A. Chapin and P. Manasian regarding additional information requests. | 0.20 |
| | AKE | Review of documents received from the debtor, bank and analyses of same. | 2.70 |
| | JAZ | Research on debtor and potential subsidiaries. | 2.00 |
| 11/12/2020 | AKE | Review and analysis of documents received from the company and third parties. | 2.00 |
| 11/13/2020 | AKE | Attempt to access Stripe and other revenue accounts. | 0.20 |
| | AKE | Telephone discussion with S. Finestone regarding status of case issues. | 0.20 |
| | AKE | Review and respond to e-mail regarding call with debtor to discuss status of document requests. | 0.10 |
| | AKE | Telephone discussion with S. Finestone regarding the Busey analysis. | 0.30 |
| | AKE | Review and respond to e-mail from P. Manasian regarding call to discuss status of document requests. | 0.10 |
| | AKE | Telephone discussion with M. McElhone regarding the Busey documents. | 0.40 |
| | AKE | Review documents from Busey Bank. | 0.80 |
| | AKE | Discuss documents from Busey Bank with J. Zagajeski. | 0.40 |
| | AKE | Review and analysis of document from Busey and third parties. | 2.10 |
| | JAZ | Research and review documents received. | 4.00 |
| 11/16/2020 | AKE | Conference call with P. Manasian and A. Chapin regarding documents needed. | 0.70 |
| | AKE | Telephone discussion with S. Finestone regarding analysis of the company. | 0.10 |
| | AKE | Telephone discussion with J. Switzer regarding status of the cash analysis. | 0.10 |
| | AKE | Attempt to access the Benja documents and revenues accounts. | 0.80 |
| | AKE | Analysis and review of transactions. | 3.30 |
| | JAZ | Access various accounts provided by the debtor and e-mail Kyle Everett regarding status of each. | 2.00 |
| 11/17/2020 | AKE | Attempt to access revenue and payroll accounts. | 0.60 |
| | AKE | Analysis and review of documents and transactions. | 5.20 |
| | AKE | Review the Statement of Financial Affairs. | 0.60 |
| | JAZ | Review of debtor-provided reports. | 1.70 |
| 11/18/2020 | AKE | Discuss analyses with J. Zagajeski. | 0.20 |
| | AKE | Telephone discussion with M. McElhorn of Busey Bank | |

Benja Incorporated

| | | | HOURS | |
|---|---|---|---|---|
| | | regarding documents, transactions and signature card. | 0.30 | |
| | AKE | Review documents provided by Busey Bank. | 1.10 | |
| | AKE | Telephone discussion with S. Soulios regarding status of analyses and case issues. | 0.20 | |
| 11/19/2020 | AKE | Telephone discussion with S. Finestone regarding status of the case. | 0.20 | |
| | JAZ | Research the debtor and potentially subsidiary companies; prepare diagram and e-mail Kyle Everett. | 4.00 | |
| | JAZ | E-mail Stephen Finestone samples of the SAFE agreements with various investors. | 0.20 | |
| | JAZ | Prepare investor summary from documents provided by the debtor. | 2.40 | |
| 11/23/2020 | JAZ | Review and e-mail Steve Finestone the investor documents. | 0.30 | |
| | JAZ | Conversation with Kyle Everett regarding case issues. | 0.20 | n/c |
| | JAZ | Review investor and debtor files. | 0.80 | |
| | JAZ | Revise the investor summary with additional information. | 3.30 | |
| 11/25/2020 | AKE | Telephone discussion with S. Finestone regarding the T. Goode issue. | 0.10 | |
| | AKE | Review e-mail from T. Goode's counsel regarding status of the case and issue related to his client. | 0.10 | |
| | AKE | Review and analysis of cash transactions. | 2.80 | |
| 11/30/2020 | AKE | Review of the Chase Bank financial information. | 0.60 | |
| | AKE | E-mail to S. Finestone regarding the Chase Bank information. | 0.20 | |
| | AKE | E-mails to staff regarding routing of mail for Benja and subsidiaries. | 0.20 | |
| | AKE | Financial analysis of bank and equity transactions. | 3.10 | |
| | JAZ | Review of the debtor and affiliates for potential assets. | 3.00 | |
| 12/01/2020 | AKE | Review and respond to e-mail from B. Buster regarding questions for T. Goode. | 0.10 | |
| | AKE | Review e-mail from Gusto regarding payroll. | 0.10 | |
| | AKE | E-mails to A. Chapin regarding documents needed and access to the company's information. | 0.40 | |
| | AKE | E-mails to FBI regarding addresses changed. | 0.20 | |
| | AKE | Review documents received and transactions. | 1.30 | |
| | JAZ | Review possible insider information as discussed with Kyle Everett. | 1.50 | |
| | JAZ | Review and update the investor summary. | 1.80 | |
| 12/02/2020 | AKE | Conference call with S. Finestone and P. Manasian regarding access to documents and questions. | 0.20 | |
| | AKE | Telephone discussion with P. Manasian regarding the call with A. Chapin and criminal counsel. | 0.20 | |
| | AKE | Conference call with P. Manasian, S. Finestone and R. Pollock regarding A. Chapin cooperation and information needed. | 0.30 | |
| | AKE | Telephone discussion with S. Finestone regarding criminal complaint issues. | 0.20 | |
| | AKE | Review and respond to e-mails from R.S. Pollock regarding access to A. Chapin and information needed. | 0.30 | |
| | AKE | Prepare document request and list of questions for | | |

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | A. Chapin and send to counsel. | 0.90 |  |
|  | AKE | Review payroll information. | 0.50 |  |
|  | AKE | E-mail to B. Buster regarding questions for T. Goode. | 0.10 |  |
|  | AKE | E-mail to J. Alouf regarding payroll information. | 0.10 |  |
|  | AKE | Review and respond to e-mails from S. Finestone regarding information requests. | 0.20 |  |
|  | AKE | E-mails with J. Zagajeski regarding Gusto payroll information. | 0.20 |  |
|  | AKE | Review and respond to e-mail from A. Chapin regarding information requests. | 0.10 |  |
|  | JAZ | Download all payroll reports from Gusto payroll account. | 2.20 |  |
|  | JAZ | E-mail Kyle Everett regarding potential insider of debtor. | 0.10 |  |
| 12/03/2020 | AKE | Telephone discussions (2) with S. Finestone regarding information requests. | 0.40 |  |
|  | AKE | E-mail chats with Shopify regarding access to online store and data for same. | 0.50 |  |
|  | AKE | Review and respond to e-mail from S. Ranchod regarding the Firefly payment and call. | 0.10 |  |
|  | AKE | Update information requests and review same from S. Finestone. | 0.50 |  |
|  | AKE | Review and respond to e-mail from B. Buster regarding T. Goode information needed. | 0.10 |  |
|  | AKE | Review and respond to e-mail from H. Cann regarding information requests. | 0.10 |  |
|  | JAZ | Review questions to the debtor principal e-mailed from Stephen Finestone. | 0.20 |  |
| 12/04/2020 | AKE | Telephone discussion with S. Finestone regarding Firefly call transactions. | 0.10 |  |
|  | AKE | Review and respond to e-mail from B. Buster regarding information requests for T. Goode. | 0.10 |  |
|  | AKE | Telephone call with M. Reilly regarding company operations. | 0.50 |  |
|  | JAZ | Discuss case issues with Kyle Everett. | 0.20 | n/c |
|  | JAZ | Continue reviewing for possible affiliates and partners of the debtor. | 1.20 |  |
| 12/07/2020 | AKE | Conference call with S. Finestone and P. Manasian regarding criminal issues. | 0.20 |  |
|  | AKE | Telephone discussion with S. Finestone regarding call with debtor's counsel. | 0.10 |  |
|  | AKE | Review and respond to e-mail from former counsel regarding documents. | 0.10 |  |
|  | AKE | Review and respond to e-mails from A. Chapin regarding resignation and additional documents still needed. | 0.20 |  |
|  | AKE | E-mail B. Buster regarding T. Goode's documents. | 0.10 |  |
|  | AKE | Send the Fenwick documents to S. Finestone. | 0.10 |  |
|  | AKE | Review of Fenwick's initial documents provided. | 1.40 |  |
|  | AKE | E-mail J. Zagajeski regarding the Gusto data. | 0.10 |  |
|  | AKE | Review additional documents received from third parties. | 3.60 |  |
| 12/08/2020 | AKE | Review documents from third parties. | 2.80 |  |
|  | JAZ | Telephone call to Gusto regarding access to payroll records. | 1.60 |  |
|  | JAZ | Download all payroll reports and forms available on Gusto. | 0.60 |  |

Benja Incorporated

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | JAZ | Review information regarding potentially related insider. | 0.30 |  |
|  | JAZ | Discuss case issues with Kyle Everett. | 0.20 | n/c |
|  | JAZ | E-mail support regarding setup of e-mail for debtor attorney records. | 0.10 |  |
|  | JAZ | E-mail Steve Finestone and Paul Manasian regarding setup of e-mail account for forwarding of debtor's e-mails. | 0.10 |  |
|  | JAZ | Attempt to access debtor's counsel's e-mails and box account. | 0.20 |  |
| 12/09/2020 | AKE | Telephone discussion with J. Zagajeski regarding documents search. | 0.30 |  |
|  | JAZ | Download the debtor's files and setup DropBox account; invite Steve Finestone to DropBox. | 0.40 |  |
| 12/10/2020 | AKE | Telephone discussion with J. Zagajeski regarding 341 issues. | 0.10 |  |
|  | AKE | Telephone discussion with S. Finestone regarding the 341 meeting, including responsibile individual issue. | 0.10 |  |
|  | AKE | Review and respond to e-mail from A. Chapin regarding resignation and subsidiaries included. | 0.10 |  |
| 12/11/2020 | AKE | Review and respond to e-mail from J. Switzer regarding call to discuss case status. | 0.10 |  |
| 12/14/2020 | JAZ | Upload files sent by the debtor's prior counsel. | 1.50 |  |
|  | AKE | Conference call with J. Switzer and S. Finestone to discuss status of the case. | 0.50 |  |
|  | AKE | Research regarding Benja Missouri counsel. | 0.30 |  |
|  | AKE | E-mail Firefly regarding documents needed. | 0.10 |  |
|  | AKE | E-mail Kema regarding documents needed. | 0.10 |  |
|  | AKE | Review and respond to e-mail from R. S. Pollock regarding the A. Chapin situation and documents needed. | 0.10 |  |
|  | AKE | Review documents from Firefly. | 0.30 |  |
|  | AKE | Review documents from counsel and bank. | 2.80 |  |
| 12/15/2020 | AKE | Review and respond to e-mail from M. Stern regarding indictment issue. | 0.10 |  |
|  | AKE | E-mail FBI regarding indictment issue. | 0.10 |  |
|  | AKE | Review and respond to e-mail from R.S. Pollock regarding demand on fiance for funds. | 0.10 |  |
|  | AKE | Review documents from former counsel. | 3.40 |  |
| 12/16/2020 | JAZ | Review debtor e-mails received from prior counsel. | 0.50 |  |
|  | AKE | Review and analysis of documents and e-mails from former counsel and banks. | 2.00 |  |
| 12/17/2020 | JAZ | E-mail Paul Manasian DSI's e-mail address to send all debtor's counsel's e-mails. | 0.10 |  |
|  | AKE | Telephone discussion with S. Finestone regarding issues raised at status conference. | 0.20 |  |
|  | AKE | Review and analysis of documents received from third parties, including former counsel and banks. | 2.60 |  |
| 12/18/2020 | AKE | Telephone discussion with S. Finestone regarding various issues. | 0.10 |  |
|  | AKE | Review documents from former counsel. | 2.40 |  |
| 12/21/2020 | AKE | Telephone discussion with J. Zagajeski regarding |  |  |

|            |     |                                                                           | HOURS |
|------------|-----|---------------------------------------------------------------------------|-------|
|            |     | documents needed.                                                         | 0.10  |
| 12/22/2020 | JAZ | Review e-mails and debtor files for requested agreement.                  | 1.20  |
| 12/29/2020 | AKE | Telephone discussion with J. Zagajeski regarding documents from third parties. | 0.20 |
|            | AKE | E-mail J. Zagajeski regarding payroll service issue.                      | 0.10  |
|            | AKE | Review documents from third parties including former counsel.             | 1.60  |
| 12/31/2020 | JAZ | Download debtor counsel production.                                       | 0.40  |
|            | JAZ | E-mail Gusto's assurance department regarding locked account.             | 0.10  |
|            | JAZ | Telephone call to Gusto regarding locked account.                         | 0.80  |
| 01/04/2021 | AKE | Review and respond to e-mail from counsel regarding A. Chapin personal accounts. | 0.10 |
|            | AKE | Review documents from counsel.                                            | 2.00  |
|            | JAZ | Download and update Stephen Finestone and Kyle Everett on production record status. | 0.50 |
| 01/05/2021 | AKE | Review documents from counsel and third parties.                          | 3.40  |
|            | AKE | Prepare list of transaction that need additional information from Busey.  | 0.80  |
|            | JAZ | Telephone call and e-mail to Benja regarding closing of payroll account.  | 1.30  |
| 01/06/2021 | AKE | Continue to gather information from Busey transactions and prepare list of needed additional information. | 0.80 |
|            | AKE | Review documents from counsel.                                            | 0.80  |
|            | JAZ | Review for bank department bankruptcy mailing addresses; e-mail Kyle Everett regarding same. | 0.80 |
|            | JAZ | E-mail Paul Manasian regarding production requests.                       | 0.10  |
| 01/07/2021 | AKE | Review and respond to e-mail from A. Chapin regarding payroll.            | 0.10  |
|            | AKE | Review and respond to e-mails from counsel regarding document requests.   | 0.30  |
|            | AKE | Review documents from third parties.                                      | 0.90  |
|            | AKE | Telephone discussion with J. Zagajeski regarding document requests.       | 0.30  |
|            | JAZ | Research and call to various banks for legal notice mailing addresses.    | 1.50  |
|            | JAZ | Conversation with Kyle Everett regarding production request and creditor issues. | 0.30 |
| 01/11/2021 | JAZ | Review e-mails received by Paul Manasian and download onto server.        | 1.00  |
|            | AKE | Conference call with S. Finestone and J. Switzer regarding status of the litigation and conversion. | 0.30 |
|            | AKE | Review and respond to e-mail from S. Winicour regarding documents.        | 0.10  |
| 01/12/2021 | AKE | E-mail J. Zagajeski regarding employee information.                       | 0.10  |
|            | AKE | Review documents from third parties.                                      | 1.60  |
| 01/13/2021 | JAZ | Review for and e-mail Kyle Everett all employee contact information.      | 1.70  |
|            | JAZ | Research and e-mail Steve Finestone regarding potentially related entity sunnybeachhouse.com. | 0.40 |

Benja Incorporated

| | | | HOURS |
|---|---|---|---|
| | JAZ | Telephone call to Gusto, payroll company, regarding access to account. | 1.00 |
| | AKE | Telephone discussion with J. Zagajeski regarding documents. | 0.10 |
| | AKE | Review third party documents. | 1.70 |
| 01/14/2021 | JAZ | Draft letter and e-mail Stephen Finestone regarding need of payroll information and access to the Gusto account. | 1.00 |
| | JAZ | Discuss Gusto's access issues with Kyle Everett. | 0.30 |
| | AKE | Review and analysis of lender and counsel documents. | 3.10 |
| 01/15/2021 | AKE | Review documents from lenders and former counsels. | 1.60 |
| | AKE | Review of mail. | 0.30 |
| 01/18/2021 | JAZ | Draft letter for Steve Finestone including all details of Gusto's account closure. | 0.50 |
| | AKE | Review and provide comments to the Gusto letter. | 0.30 |
| 01/19/2021 | AKE | Review contracts and documents research regarding document production. | 2.60 |
| 01/21/2021 | AKE | Review document production. | 0.70 |
| 01/22/2021 | JAZ | Attempt to download production documents from Slater Law Group. | 0.80 |
| | AKE | Review and respond to e-mails with A. Chapin regarding mail delivery. | 0.20 |
| 01/25/2021 | AKE | Research and review of documents received. | 2.80 |
| 01/27/2021 | AKE | Review documents received. | 3.40 |
| 01/28/2021 | AKE | Review mail. | 0.20 |
| 01/29/2021 | AKE | Review mail. | 0.20 |
| 02/01/2021 | AKE | Review contracts and documents produced by third parties. | 1.40 |
| 02/02/2021 | AKE | Telephone discussion with J. Zagajeski regarding document production issues. | 0.50 |
| | AKE | Telephone discussion with S. Finestone regarding litigation plan for targets. | 0.40 |
| | JAZ | Conversation with Kyle Everett regarding documents produced by various parties. | 0.50 |
| | JAZ | E-mail Tom Peters' link to upload requested documents. | 0.10 |
| 02/03/2021 | AKE | Review additional documents received. | 1.30 |
| | AKE | Send additional documents found to S. Finestone with explanations. | 0.20 |
| 02/04/2021 | AKE | Review documents. | 0.60 |
| 02/09/2021 | JAZ | Attempt to download the Gusto produced documents; e-mail Steve Finestone regarding issues. | 0.20 |
| 02/11/2021 | JAZ | Video call with Kyle Everett, Steve Finestone and Gusto regarding access to Benja's payroll account. | 0.60 |
| | JAZ | E-mail Marissa Heimler and Michael Cole of GUSTO regarding access to payroll account. | 0.10 |

Benja Incorporated

|  |  |  | HOURS |
|---|---|---|---|
|  | JAZ | Review Gusto access issues and reports prior to video call with Gusto representatives. | 0.30 |
|  | AKE | Conference call with J. Zagajeski, S. Finestone and Gusto's representatives regarding payroll data. | 0.60 |
|  | AKE | Review and respond to e-mail from Gusto regarding access to data. | 0.10 |
| 02/12/2021 | JAZ | Review payroll reports on Gusto. | 0.50 |
|  | AKE | Review mail. | 0.20 |
|  | AKE | Multiple attempts to access Gusto's data and once successful, review data and reports for W-2 and 1099 information, as well as payroll recipients data. | 1.40 |
| 02/15/2021 | AKE | Review and respond to e-mail regarding addresses. | 0.10 |
| 02/18/2021 | JAZ | Download production records and e-mail Kyle Everett regarding same. | 1.00 |
|  | JAZ | Prepare production records for Kyle Everett and Steve Finestone; e-mail links to access records. | 1.30 |
| 02/19/2021 | AKE | Review of mail. | 0.20 |
|  | JAZ | Coordinate and receive various e-mails from Tom Peters regard production request. | 1.30 |
|  | JAZ | Review production files received from Inverness Advisors. | 1.60 |
| 02/22/2021 | JAZ | Download various production requests onto Microsoft Teams; discuss same with Kyle Everett. | 2.00 |
|  | JAZ | Review production records and discuss same with Kyle Everett. | 1.20 |
| 02/23/2021 | JAZ | Download all payroll-related reports from Gusto. | 2.80 |
|  | JAZ | E-mail Kyle Everett regarding access to payroll reports on Gusto. | 0.20 |
|  | JAZ | Review production records. | 3.00 |
|  | AKE | E-mails to J. Zagajeski regarding payroll information needed. | 0.30 |
|  | AKE | Review payroll information from Gusto. | 0.60 |
| 02/24/2021 | JAZ | Download production records; unzip files. | 2.00 |
|  | JAZ | Work with IT to unzip various production records. | 1.50 |
| 02/26/2021 | JAZ | Prepare and ship various produced records to multiple parities. | 1.20 |
|  | JAZ | Set up and begin downloading production records into DropBox. | 0.40 |
|  | JAZ | Review production records; discuss same with Kyle Everett. | 2.40 |
|  | JAZ | Research the BenjaCoin Initial Coin Offering. | 0.80 |
|  | AKE | Review mail. | 0.20 |
| 03/01/2021 | JAZ | Review production records. | 3.50 |
| 03/02/2021 | AKE | Document access and production issues (Goode). | 0.80 |
|  | AKE | Document access problems (UMB). | 0.40 |
|  | JAZ | Work to upload records into the shared folder; e-mail Kyle Everett regarding same. | 1.40 |
|  | JAZ | E-mails to Kyle Everett and Steve Finestone regarding document production and access to records. | 0.10 |
|  | JAZ | Review issues with various files received in production; e-mail Kyle Everett regarding same. | 0.30 |

Benja Incorporated

| Date | Atty | Description | HOURS |
|------|------|-------------|-------|
| 03/04/2021 | JAZ | Review production request and prepare list of open questions for deposition. | 2.30 |
| | JAZ | Discussions with Kyle Everett regarding upcoming deposition. | 0.20 |
| | JAZ | Review production documents related to upcoming deposition. | 1.20 |
| 03/05/2021 | AKE | Telephone discussion with S. Finestone regarding the banks. | 0.10 |
| | AKE | Review mail. | 0.10 |
| | JAZ | Research for and e-mail Kyle Everett confirmation of bank account statement access. | 0.20 |
| 03/08/2021 | AKE | Review and respond to e-mail from counsel regarding Initial Coin Offering (ICO) issues. | 0.10 |
| | JAZ | Review e-mails received in production request; e-mail Steven Finestone and Kyle Everett regarding findings on possible crypto currency holdings. | 1.70 |
| | JAZ | Attend conference call with Kyle Everett, Steve Finestone, Michael Stern, Steve Soulios and Jerry Switzer regarding deposition of Thomas Goode. | 0.50 |
| | JAZ | Review crypto transactions and e-mail Kyle Everett regarding same. | 2.30 |
| | JAZ | Research ICO-related contacts and e-mail Steve Finestone and Kyle Everett. | 0.40 |
| 03/09/2021 | JAZ | E-mail Kyle Everett regarding upcoming conference call. | 0.10 |
| | JAZ | Work on downloading and preparing production records to Steve Finestone and Kyle Everett. | 1.40 |
| | JAZ | Reply to Kyle Everett regarding access to production records. | 0.10 |
| 03/10/2021 | JAZ | Prepare production request and send via FedEx to Kyle Everett and Steve Finestone. | 1.80 |
| 03/11/2021 | AKE | Telephone discussion with S. Finestone regarding the protective order. | 0.10 |
| 03/12/2021 | AKE | Review and respond to e-mail from S. Finestone regarding revisions to the protective order and my comments regarding same. | 0.20 |
| | AKE | Review mail. | 0.20 |
| 03/15/2021 | AKE | Review mail. | 0.20 |
| 03/18/2021 | AKE | E-mail S. Finestone regarding status of various issues. | 0.20 |
| 03/19/2021 | AKE | Review mail. | 0.20 |
| | AKE | E-mail J. Alouf regarding call to discuss various issues. | 0.10 |
| | AKE | Telephone discussion with J. Alouf regarding various issues. | 1.60 |
| 03/22/2021 | JAZ | Research the debtor's crypto wallets and e-mail Kyle Everett regarding same. | 0.80 |
| | AKE | Research and e-mail J. Alouf regarding documents needed. | 0.40 |
| | AKE | Review and respond to e-mails with J. Alouf regarding documents requested. | 0.20 |
| | AKE | Review documents provided by J. Alouf. | 3.20 |

Benja Incorporated

| | | | HOURS |
|---|---|---|---|
| | AKE | E-mails with J. Zagajeski regarding research into crypto currency information received from J. Alouf. | 0.30 |
| 03/23/2021 | JAZ | Review the debtor's crypto holdings. | 0.70 |
| | AKE | Review and respond to e-mails from J. Alouf regarding documents needed. | 0.30 |
| | AKE | Review documents from J. Alouf and MHC. | 2.50 |
| 03/24/2021 | AKE | Review and analysis of e-mails and attachments from J. Alouf. | 1.80 |
| 03/25/2021 | AKE | Review documents. | 0.70 |
| | AKE | Telephone discussions with J. Zagajeski regarding documents and crypto currency investigation. | 0.20 |
| | AKE | Review and respond to e-mail from S. Finestone regarding the call with Securities and Exchange Commission. | 0.10 |
| 03/26/2021 | AKE | Conference call with Securities and Exchange Commission and S. Finestone. | 0.70 |
| | AKE | Review documents. | 2.00 |
| | AKE | Telephone discussion with J. Zagajeski regarding document production. | 0.10 |
| | AKE | Review and respond to e-mail from S. Finestone regarding logistics for the MHC 2004 Examination. | 0.10 |
| 03/30/2021 | AKE | Telephone discussion with J. Zagajeski regarding the MHC 2004 Examination. | 0.10 |
| | AKE | Telephone discussion with S. Finestone regarding the MHC 2004 Examination. | 0.30 |
| 04/01/2021 | JAZ | Review documents provided in production requests. | 1.40 |
| 04/02/2021 | JAZ | Download production requests e-mailed by Steve Finestone. | 1.00 |
| | JAZ | Discuss case issues with Kyle Everett. | 0.30 |
| | AKE | Review mail. | 0.20 |
| | AKE | Telephone discussion with S. Finestone regarding MHC's liability. | 0.20 |
| | AKE | Review documents. | 0.80 |
| 04/05/2021 | JAZ | Review e-mail production from Joe Alouf, e-mail Kyle Everett regarding same. | 1.50 |
| | AKE | Review and respond to e-mail from S. Finestone regarding protective order. | 0.10 |
| | AKE | Review documents and e-mails. | 0.80 |
| | AKE | E-mail to J. Zagajeski regarding access to documents. | 0.10 |
| 04/06/2021 | JAZ | Work with IT regarding opening the "mbox" file e-mails. | 0.50 |
| | JAZ | Download production e-mails and send to Kyle Everett. | 1.20 |
| | AKE | Review documents and e-mails from J. Alouf. | 1.60 |
| 04/07/2021 | AKE | Review and respond to e-mail from S. Finestone regarding Securities and Exchange Commission protective order. | 0.10 |
| | AKE | Review Securities and Exchange Commission protective order. | 0.40 |
| | AKE | Review documents. | 0.50 |

|            |     |                                                                                           | HOURS |
|------------|-----|-------------------------------------------------------------------------------------------|-------|
| 04/09/2021 | AKE | Review mail.                                                                               | 0.20  |
| 04/12/2021 | AKE | Review documents from third parties.                                                      | 2.10  |
| 04/13/2021 | JAZ | Conversation with Kyle Everett regarding open issues.                                     | 0.30  |
|            | JAZ | Review possible crypto currency holdings of the debtor.                                   | 1.20  |
|            | AKE | E-mail to S. Finestone regarding status of various actions.                               | 0.10  |
| 04/16/2021 | AKE | Review mail.                                                                               | 0.20  |
| 04/21/2021 | AKE | Review and respond to e-mail from R. Pollock regarding Chapin's cooperation.              | 0.10  |
| 04/22/2021 | AKE | Conference call with S. Finestone and M. Stern regarding status of litigation.            | 0.30  |
| 04/23/2021 | AKE | Review documents.                                                                         | 1.40  |
| 04/29/2021 | AKE | Review documents.                                                                         | 2.10  |
| 04/30/2021 | AKE | Review of documents.                                                                      | 2.30  |
| 05/04/2021 | AKE | Review documents regarding claims and recoveries.                                         | 2.10  |
| 05/05/2021 | JAZ | Review e-mails from Steve Finestone and Kyle Everett regarding status update to creditors. | 0.30  |
|            | AKE | Review document production.                                                                | 2.50  |
| 05/07/2021 | AKE | Review and respond to e-mail from A. Chapin regarding cooperation.                         | 0.10  |
| 05/27/2021 | JAZ | Telephone call with Kyle Everett regarding production requests and documents.             | 0.20  |
|            | JAZ | Prepare production records and e-mail to Kyle Everett.                                     | 0.60  |
|            | AKE | Review cases regarding ponzi decisions.                                                    | 1.20  |
| 05/28/2021 | JAZ | Prepare list of questions to ask Mr. Chapin; e-mail to Kyle Everett.                       | 0.70  |
| 06/01/2021 | AKE | Review documents.                                                                         | 0.50  |
| 06/02/2021 | JAZ | Video conference call with Kyle Everett, Steve Finestone and Andrew Chapin to discuss status of the various open issues. | 1.10  |
|            | JAZ | Telephone call with Kyle Everett following the video call with Andrew Chapin.              | 0.20  |
|            | AKE | Conference call with S. Finestone regarding status of the litigation.                     | 0.30  |
|            | AKE | Review documents.                                                                         | 1.30  |
| 06/03/2021 | JAZ | Research the crypto transactions.                                                          | 0.80  |
|            | AKE | Analysis of the ponzi transactions.                                                        | 0.90  |
|            | AKE | Review the MHC demand letter and cases.                                                    | 1.70  |
| 06/04/2021 | JAZ | Review for and e-mail copy of employee's W-2 to Paul Leeds.                                | 0.30  |
|            | AKE | Review mail.                                                                               | 0.20  |

Benja Incorporated

| | | | HOURS |
|---|---|---|---|
| 06/07/2021 | JAZ | Review notes and reply to Kyle Everett and Steve Finestone regarding statements of Andrew Chapin. | 0.30 |
| | AKE | Analysis of transactions. | 3.70 |
| 06/08/2021 | JAZ | Review e-mail from Andrew Chapin and respond to Kyle Everett and Steve Finestone regarding missing issues. | 0.20 |
| | AKE | Review and respond to e-mails from A. Chapin regarding the computer. | 0.20 |
| | AKE | Review and respond to e-mails from AUSA regarding A. Chapin's computer retrieval. | 0.30 |
| 06/09/2021 | AKE | Review and respond to e-mails with the AUSA regarding obtaining A. Chapin's computer. | 0.30 |
| 06/10/2021 | JAZ | Review various files received via e-mail from Andrew Chapin. | 0.50 |
| | AKE | Analysis of transactions. | 2.30 |
| | AKE | E-mails with A. Chapin regarding questions regarding transactions. | 0.20 |
| 06/11/2021 | AKE | Review mail. | 0.20 |
| | AKE | Review the transaction for ponzi analysis. | 1.30 |
| 06/15/2021 | AKE | Review mail. | 0.20 |
| 06/16/2021 | AKE | Analysis of documents and transactions | 1.90 |
| 06/17/2021 | AKE | Review and respond to e-mail from AUSA regarding A. Chapin computer access. | 0.10 |
| 06/21/2021 | AKE | Review and respond to e-mails from AUSA and the FBI regarding retrieval of A. Chapin's computer. | 0.20 |
| | AKE | Review and analysis of the Ponzi. | 1.90 |
| 06/22/2021 | JAZ | Coordinate with local IT support regarding copying of computer. | 0.30 |
| | JAZ | Telephone call with Kyle Everett regarding computer pick up and copying. | 0.10 |
| 06/23/2021 | JAZ | Discuss issues related to copying of computer with Kyle Everett. | 0.20 |
| | AKE | Review mail. | 0.20 |
| | AKE | Review and analyze documents. | 2.80 |
| 06/25/2021 | AKE | Attempt to access A. Chapin's computer copy. | 0.60 |
| 06/28/2021 | AKE | Review computer files from A. Chapin's computer. | 1.00 |
| 06/30/2021 | AKE | Review files on A. Chapin's computer. | 2.00 |
| 07/01/2021 | AKE | Review files on computer from A. Chapin. | 2.70 |
| 07/02/2021 | AKE | Review computer. | 2.70 |
| | AKE | Review mail. | 0.10 |
| 07/06/2021 | AKE | Review and respond to e-mail from A. Chapin regarding computer files. | 0.10 |
| | AKE | E-mail to S. Finestone regarding computer files. | 0.10 |
| | AKE | Review constructive trust analysis. | 2.70 |
| | AKE | Review computer files on A. Chapin's computer. | 2.30 |
| | AKE | Prepare e-mail summary for S. Finestone regarding | |

|            |     |                                                                  | HOURS |
|------------|-----|------------------------------------------------------------------|-------|
|            |     | the Buerck investments.                                          | 0.30  |
| 07/07/2021 | AKE | Review computer backup files.                                    | 1.00  |
| 07/08/2021 | AKE | Review of documents and update questions and documents still needed from A. Chapin. | 4.30 |
|            | AKE | Review mail.                                                     | 0.10  |
| 07/12/2021 | AKE | Review documents in preparation for a meeting with A. Chapin.    | 1.70  |
|            | AKE | Attempt to access the Slack account.                            | 0.40  |
|            | AKE | E-mail A. Chapin regarding the inability to access the Slack account. | 0.10 |
|            | JAZ | Conversation with Andrew Chapin regarding access to his computer. | 0.10 |
|            | JAZ | Conversation with Kyle Everett regarding access to Andrew Chapin's computer. | 0.10 |
| 07/13/2021 | AKE | Review documents.                                               | 0.60  |
| 07/14/2021 | AKE | Discuss case and litigation with J. Zagajeski.                 | 0.30  |
|            | AKE | Review documents from the debtor's computer.                    | 1.10  |
|            | JAZ | Review the company's records related to the cryptocurrency transactions. | 4.30 |
| 07/15/2021 | AKE | Discuss A. Chapin's visit with J. Zagajeski.                   | 0.30  |
|            | AKE | Meet with A. Chapin and J. Zagajeski to review documents on the computer. | 3.30 |
|            | AKE | Review documents from A. Chapin's computer.                     | 0.40  |
|            | AKE | E-mail S. Finestone regarding the website account.              | 0.10  |
|            | AKE | Lunch discussion with A. Chapin and J. Zagajeski.              | 1.70  |
|            | JAZ | Meet with Andrew Chapin and Kyle Everett to discuss various open issues, including access issues to documents. | 3.30 |
|            | JAZ | Review Andrew Chapin's computer and documents.                  | 2.70  |
|            | JAZ | Lunch with Andrew Chapin and Kyle Everett to discuss business issues. | 1.70 |
| 07/19/2021 | AKE | Access new computer data.                                       | 0.90  |
|            | AKE | E-mail to FBI agent regarding computer access.                 | 0.10  |
|            | JAZ | Review of Benja e-mails.                                        | 2.70  |
|            | JAZ | Telephone calls and e-mails to San Francisco Computer Repair regarding access to the debtor's computers. | 0.20 |
|            | JAZ | Discuss case issues with Kyle Everett.                          | 0.20  |
|            | JAZ | Continue to review the company's records and computers.         | 1.20  |
| 07/20/2021 | AKE | Discuss the Chapin crypto currency with J. Zagajeski.          | 0.50  |
|            | AKE | E-mail to S. Finestone regarding crypto currency issues.        | 0.10  |
|            | JAZ | Assist Kyle Everett with accessing the company's records.       | 0.30  |
| 07/22/2021 | JAZ | Review e-mails and computer files.                              | 1.40  |
|            | JAZ | Conversation with Kyle Everett regarding open issues and records found. | 0.30 |
| 07/23/2021 | JAZ | Review the debtor's e-mails.                                    | 0.50  |
|            | JAZ | Review the e-mail from Steve Finestone regarding closure of the 401(k) account. | 0.20 |

Benja Incorporated

|  |  |  | HOURS |
|---|---|---|---|
| 07/26/2021 | AKE | Review and respond to the e-mail from R. Pollock regarding A. Chapin's computer. | 0.10 |
| 07/27/2021 | AKE | E-mail to J. Zagajeski regarding the CSC termination. | 0.20 |
|  | AKE | Review documents. | 0.60 |
|  | JAZ | Conversation with Kyle Everett regarding the open issues. | 0.10 |
|  | JAZ | Review the debtor's computers; e-mail to Kyle Everett regarding possible issues. | 3.50 |
| 07/28/2021 | AKE | Review and respond to the e-mail from R. Pollock regarding A. Chapin's computer. | 0.10 |
|  | AKE | Review documents on A. Chapin's computer. | 2.20 |
| 07/29/2021 | AKE | E-mail to S. Finestone regarding A. Chapin's computer. | 0.10 |
|  | AKE | Discuss issues with A. Chapin's computer and cryptocurrencies with J. Zagajeski. | 1.50 |
|  | JAZ | Review the debtor's files and computers. | 5.00 |
| 07/30/2021 | AKE | Telephone call with S. Finestone regarding the cryptocurrency investigation. | 0.10 |
|  | AKE | Prepare letters to the banks and cryptocurrency exchanges and send to counsel for review. | 1.20 |
|  | AKE | Review documents on A. Chapin's computer. | 1.70 |
|  | JAZ | Review computers and related files. | 3.80 |
|  | JAZ | Telephone call with the computer repair store regarding the copy of the debtor's computer. | 0.20 |
|  | JAZ | Various discussions with Kyle Everett regarding open issues. | 0.50 |
|  | JAZ | Prepare list of exchanges used by the debtor. | 0.70 |
| 08/09/2021 | JAZ | Telephone calls with Kyle Everett regarding open issues. | 0.20 |
| 08/13/2021 | AKE | Review documents from A. Chapin's computers. | 1.60 |
| 08/16/2021 | JAZ | Conversation with Kyle Everett regarding open issues. | 0.20 |
| 08/18/2021 | JAZ | Review of the debtor's records and discuss same with Kyle Everett. | 2.40 |
| 08/20/2021 | AKE | Telephone discussion with S. Finestone regarding computer searches on A. Chapin's computers. | 0.30 |
| 08/23/2021 | AKE | E-mail to S. Finestone regarding M. Reilly and cryptocurrency issues. | 0.10 |
| 08/31/2021 | AKE | Review A. Chapin's bank documents. | 1.20 |
| 09/08/2021 | JAZ | Telephone call to Guideline 401(k) support to discuss closure of the debtor's account. | 0.50 |
| 09/17/2021 | JAZ | Discussions with Kyle Everett regarding website domain issues. | 0.30 |
|  | JAZ | Research potential domain-related issues; e-mail information to Kyle Everett. | 0.80 |
|  | JAZ | E-mail to Samuel Chin of Finixio regarding debtor domain. | 0.30 |

Benja Incorporated

| | | | HOURS |
|---|---|---|---|
| | AKE | Review financial information and documents related to Peters transactions in anticipation of A. Chapin's 2004 Examination. | 2.40 |
| 09/21/2021 | JAZ | Discuss open issues with Kyle Everett. | 0.20 |
| 09/23/2021 | AKE | Search for documents raised in the deposition. | 0.60 |
| 09/27/2021 | AKE | Research documents for the A. Chapin bank transactions. | 0.60 |
| | AKE | Review payroll transactions. | 0.70 |
| | AKE | E-mail J. Zagajeski regarding payroll transactions. | 0.10 |
| 09/28/2021 | AKE | Analysis of payroll. | 0.30 |
| | AKE | Discuss payroll with J. Zagajeski. | 0.40 |
| | AKE | Review the A. Chapin bank accounts. | 1.40 |
| 09/29/2021 | JAZ | Reply to Steve Finestone regarding timing of conference call with Kyle Everett and FBI. | 0.10 |
| 10/01/2021 | JAZ | Attend conference call with Kyle Everett, Steve Finestone, Scott Joiner and FBI regarding open case issues. | 0.50 |
| | JAZ | Prepare for conference call with Kyle Everett, Steve Finestone, Scott Joiner and FBI. | 0.30 |
| | AKE | Telephone call with S. Finestone, AUSA, FBI and J. Zagajeski regarding the A. Chapin crypto accounts and asset investigations. | 0.50 |
| 10/04/2021 | AKE | E-mail to R. S. Pollack regarding documents needed from A. Chapin. | 0.10 |
| 10/05/2021 | AKE | Ponzi analysis. | 2.90 |
| | JAZ | Review and update the debtor password list; discuss same with Kyle Everett. | 2.60 |
| 10/06/2021 | JAZ | Telephone calls to GUSTO regarding issues with the payroll reports. | 0.60 |
| | JAZ | Review and prepare list of crypto exchanges used by the debtor. | 0.60 |
| | JAZ | E-mail to GUSTO regarding payroll reporting issues. | 0.10 |
| 10/08/2021 | AKE | Review and respond to e-mails with R.S. Pollack regarding documents needed. | 0.20 |
| | JAZ | Telephone call to GUSTO to discuss payroll reporting issues. | 0.40 |
| | JAZ | E-mail GUSTO to discuss payroll reporting issues. | 0.10 |
| 10/11/2021 | JAZ | Discussions with Kyle Everett regarding open issues. | 0.40 |
| 10/12/2021 | JAZ | E-mail to GUSTO regarding payroll issues. | 0.10 |
| | JAZ | E-mail to Steve Finestone regarding scheduling call to discuss payroll issues. | 0.10 |
| 10/13/2021 | JAZ | Telephone call with Steve Finestone and Kyle Everett regarding payroll issues. | 0.30 |
| | JAZ | Review for and e-mail Steve Finestone the contact information for GUSTO. | 0.20 |
| 10/14/2021 | JAZ | Draft letter to GUSTO and e-mail Kyle Everett and Steve Finestone. | 1.40 |
| | JAZ | Review response from Andrew Chapin regarding payroll | |

Benja Incorporated

|            |     |                                                                                              | HOURS |
|------------|-----|----------------------------------------------------------------------------------------------|-------|
|            |     | issues.                                                                                      | 0.20  |
| 10/15/2021 | JAZ | Review the revised GUSTO letter regarding payroll issues.                                    | 0.20  |
| 10/18/2021 | AKE | Analysis of transactions for litigation.                                                     | 3.90  |
| 10/19/2021 | JAZ | E-mail to Finixio regarding the debtor's website.                                            | 0.20  |
| 10/22/2021 | JAZ | Review response from Gusto regarding payroll issues.                                          | 0.40  |
| 10/26/2021 | AKE | Review and respond to e-mail from S. Finestone regarding A. Chapin's request for the letter regarding cooperation. | 0.20  |
| 10/27/2021 | JAZ | Conference call with Steve Finestone and Kyle Everett regarding payroll issues.              | 0.30  |
|            | JAZ | Review documents and files related to potential assets.                                      | 2.20  |
| 11/01/2021 | JAZ | Review e-mail from Steve Finestone regarding questions to Mr. Chapin.                         | 0.20  |
| 11/03/2021 | JAZ | Review files provided in production requests.                                                | 1.30  |
| 11/08/2021 | JAZ | Download and review financial records provided by Randy Pollack.                             | 1.70  |
| 11/12/2021 | JAZ | Conversation with Kyle Everett regarding open issues.                                        | 0.30  |
| 11/18/2021 | JAZ | Review files produced in production request.                                                 | 0.80  |
| 11/19/2021 | JAZ | Review and attempt to login to various accounts provided by Andrew Chapin.                   | 1.50  |
| 11/22/2021 | JAZ | Review bank statement production.                                                            | 2.20  |
| 11/23/2021 | JAZ | Prepare list of received documents from various production requests.                         | 2.20  |
| 11/30/2021 | JAZ | Review and e-mail Jennifer Hayes regarding indexing of files for production purposes.        | 0.20  |
|            | JAZ | Access, download and review production files e-mailed by Steve Finestone.                    | 1.80  |
| 12/01/2021 | JAZ | Access and review accounts provided by Andrew Chapin.                                        | 1.60  |
| 12/02/2021 | JAZ | Conversation with Kyle Everett regarding document production issues.                         | 0.20  |
| 12/06/2021 | JAZ | Conference call with Kyle Everett and U.S. attorney regarding status of the case.            | 0.20  |
|            | JAZ | Conversation with Kyle Everett regarding status of the case.                                 | 0.20  |
|            | JAZ | Review production documents e-mailed by Jennifer Hayes.                                      | 0.30  |
|            | AKE | Review and respond to e-mail from A. Chapin regarding information needed.                     | 0.10  |
| 12/07/2021 | JAZ | E-mail to Randy Pollock and Andrew Chapin regarding                                          |       |

|            |     |                                                                                          | HOURS |
|------------|-----|------------------------------------------------------------------------------------------|-------|
|            |     | accessing online accounts.                                                                | 0.10  |
|            | JAZ | Coordinate scheduling of conference call with Kyle Everett, Randy Pollock and Andrew Chapin. | 0.20  |
|            | JAZ | Prepare for upcoming call with Andrew Chapin and Randy Pollock.                           | 1.80  |
| 12/08/2021 | JAZ | Conference call with Andrew Chapin, Kyle Everett and Randy Pollock to discuss online account access issues. | 0.40  |
|            | JAZ | Review online accounts following conference call with Andrew Chapin.                      | 3.60  |
| 12/14/2021 | JAZ | E-mail to Andrew Chapin regarding online access issues.                                   | 0.10  |
| 12/21/2021 | JAZ | Telephone calls with Kyle Everett regarding mediation issues.                             | 0.30  |
|            | JAZ | Review the debtor's records for the Board of Director information.                        | 1.80  |
|            | JAZ | Conversation with Andrew Chapin regarding the Board of Directors.                         | 0.20  |
| 12/27/2021 | JAZ | Review and reply to Andrew Chapin regarding the debtor's computers.                       | 0.10  |
|            | JAZ | Review and e-mail Jennifer Hayes regarding delivery of the debtor's computers.            | 0.10  |
| 12/29/2021 | JAZ | E-mail Andrew Chapin regarding access to Nitrogen Sports.                                 | 0.10  |
|            | JAZ | Update Jennifer Hayes regarding status of the debtor's computers.                         | 0.10  |
| 12/30/2021 | JAZ | Review and respond to Jennifer Hayes regarding the debtor's computers.                    | 0.20  |
| 01/06/2022 | JAZ | Review of eDiscovery proposal e-mail sent by Jennifer Hayes.                              | 0.20  |
| 01/12/2022 | JAZ | Review for and e-mail computer password to Jennifer Hayes.                                | 0.20  |
| 01/17/2022 | JAZ | Review e-mail and documents sent by Jennifer Hayes regarding the eDiscovery project.      | 0.40  |
| 01/19/2022 | JAZ | Work on open outstanding issues, including the eDiscovery project.                        | 2.90  |
|            | JAZ | Conversation with Kyle Everett regarding open issues.                                     | 0.40  |
| 01/20/2022 | JAZ | Review and e-mail to Steve Finestone regarding BenjaCoin project-related issues.          | 0.20  |
|            | JAZ | Research and review issues related to the BenjaCoin project.                              | 1.60  |
| 01/21/2022 | JAZ | Conversation with Kyle Everett regarding open issues.                                     | 0.30  |
| 01/31/2022 | JAZ | Prepare analysis of the eDiscovery proposal and discuss same with Kyle Everett.          | 0.50  |
| 02/04/2022 | JAZ | Conversation with Kyle Everett regarding open issues.                                     | 0.20  |

Benja Incorporated

|  |  |  | HOURS |
|---|---|---|---|
| 02/21/2022 | JAZ | E-mail to Jennifer Hayes regarding scheduling of eDiscovery software training. | 0.10 |
| 03/11/2022 | JAZ | Discuss case issues with Kyle Everett. | 0.30 |
| 03/15/2022 | JAZ | E-mail to Jennifer Hayes regarding Debtor computers. | 0.10 |
|  | JAZ | Conversation with Kyle Everett regarding computer eDiscovery project. | 0.10 |
| 03/16/2022 | JAZ | E-mail to Jennifer Hayes regarding delivery of the debtor's computers. | 0.10 |
|  | AKE | Analysis of solvency and ponzi for the motion for summary judgment. | 3.70 |
| 03/17/2022 | JAZ | Review banking transactions. | 1.20 |
|  | AKE | Solvency and ponzi analysis. | 4.60 |
| 03/24/2022 | JAZ | Review the debtor's Board make up and information. | 1.00 |
| 03/25/2022 | JAZ | Review payroll information and e-mail Gusto regarding same. | 0.50 |
| 03/28/2022 | JAZ | Review and reply to Marissa Heimler regarding payroll reporting. | 0.20 |
|  | JAZ | Prepare list of open items prior to conference call with counsel. | 0.30 |
| 03/30/2022 | JAZ | Prepare history of Board of Directors and timelines; e-mail to Kyle Everett and counsel. | 3.50 |
|  | JAZ | Review and e-mail Jennifer Hayes regarding additional issues to resolve. | 0.20 |
| 04/01/2022 | JAZ | Review and prepare the historical transaction summary of potential targets. | 3.30 |
| 04/06/2022 | JAZ | Review payments related to potential fraudulent transfers. | 0.50 |
| 04/07/2022 | JAZ | Review historical timeline of Board of Directors. | 2.50 |
|  | JAZ | Conversation with Kyle Everett regarding open issues. | 0.40 |
| 04/08/2022 | JAZ | Review transactions and business dealings of potential litigation target; conversation with Kyle Everett regarding same. | 4.00 |
|  | JAZ | E-mail to Kyle Everett timeline of business dealings of potential litigation target. | 0.50 |
| 04/21/2022 | AKE | Review and respond to e-mail from Gusto regarding records request. | 0.10 |
|  | JAZ | Review status and e-mail to Marissa Heimler of Gusto regarding document request. | 0.20 |
| 04/22/2022 | AKE | Review financial information related to additional potential subpoenas for information. | 0.80 |
| 04/25/2022 | JAZ | Research potential parties to subpoenas. | 3.00 |
| 04/27/2022 | JAZ | Conversation with Kim Fineman regarding subpoenas. | 0.50 |
| 04/29/2022 | JAZ | E-mail to Kim Fineman regarding subpoenas. | 0.10 |

Benja Incorporated

| | | | HOURS | |
|---|---|---|---|---|
| 05/02/2022 | JAZ | Review and prepare list of Debtor companies and DBAs; e-mail to Kim Fineman. | 0.80 | |
| 05/04/2022 | JAZ | Research debtor projects and e-mail Kim Fineman regarding same. | 0.30 | |
| 05/05/2022 | JAZ | Research status of debtor-related entities. | 0.20 | |
| 05/09/2022 | JAZ | Review debtor records for additional parties to subpoena; e-mail Kyle Everett regarding same. | 2.20 | |
| 05/10/2022 | JAZ | Review list of additional entities to subpoena; e-mail to Kim Fineman regarding same. | 0.70 | |
| 06/02/2022 | JAZ | Telephone call with Kyle Everett regarding the potential unknown assets. | 0.20 | |
| 06/06/2022 | JAZ | Update Kyle Everett on delivery of subpoena information. | 0.10 | |
| 06/07/2022 | JAZ | Review documents produced via subpoena. | 0.80 | |
| 06/22/2022 | JAZ | Telephone call with Kim Fineman to discuss subpoena status. | 0.30 | |
| | JAZ | Review the debtor's records related to subpoena requests. | 1.30 | |
| 06/23/2022 | JAZ | Review information related to subpoenas. | 1.30 | |
| 06/30/2022 | JAZ | Discuss case issues with Kyle Everett. | 0.10 | |
| 07/06/2022 | JAZ | Review subpoenas and e-mail Kim Fineman and Kyle Everett regarding same. | 1.00 | |
| 07/19/2022 | JAZ | Telephone call with Kyle Everett and counsel regarding the MHC motion to dismiss. | 1.00 | |
| 07/20/2022 | JAZ | Review constructive trust analysis and email comments to Kyle Everett. | 0.70 | |
| 07/25/2022 | JAZ | Review emails and reply to Jennifer Hayes and Kim Fineman regarding document production. | 0.30 | |
| 07/26/2022 | JAZ | Review document production and email Kim Fineman regarding same. | 0.50 | |
| 07/28/2022 | JAZ | Discuss search of the debtor's files with Sean Hayes. | 0.40 | |
| 07/29/2022 | JAZ | Discuss search of the debtor's files with Sean Hayes. | 0.60 | |
| | JAZ | Conversation with Kyle Everett regarding searching of the debtor's records. | 0.30 | |
| | | Business Analysis | 478.00 | 242,124.00 |
| 11/25/2020 | AKE | Telephone discussion with the U.S. Trustee regarding creditor matrix. | 0.10 | |
| | AKE | Telephone call and e-mail with S. Finestone regarding preparation of the creditor matrix. | 0.10 | |
| | AKE | E-mail J. Zagajeski regarding the creditor matrix. | 0.10 | |
| | AKE | Review the creditor matrix. | 0.20 | |

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | Bankruptcy Schedules | 0.50 | 315.00 |
| 12/03/2020 | AKE | E-mail to P. Manasian regarding monthly operating report. | 0.10 | |
| 12/10/2020 | AKE | Attend the 341 meeting. | 0.40 | |
| 01/18/2021 | JAZ | Conversation with Kyle Everett regarding preparation of the monthly operating report. | 0.30 | |
| 01/19/2021 | JAZ | Review of filed schedules in relation to preparing the monthly operating report. | 1.40 | |
| 01/20/2021 | JAZ | Conversation with Kyle Everett regarding monthly operating report issues. | 0.40 | |
|  | JAZ | Draft the first monthly operating report and e-mail Kyle Everett. | 2.70 | |
|  | JAZ | Update the monthly operating report as requested by Kyle Everett. | 0.50 | |
|  | JAZ | Telephone call with Kyle Everett to discuss corrections to the monthly operating report. | 0.50 | |
|  | JAZ | Prepare and e-mail the monthly operating report to Stephen Finestone for filing. | 0.20 | |
|  | JAZ | Prepare the monthly operating report and bank statements; e-mail to counsel for filing. | 0.30 | |
|  | AKE | Telephone discussion with J. Zagajeski regarding the monthly operating report. | 0.40 | |
|  | AKE | Review the initial monthly operating report and provide comments and changes to J. Zagajeski. | 1.10 | |
|  | AKE | E-mail S. Finestone regarding the monthly operating report. | 0.10 | |
|  | AKE | Finalize and sign the monthly operating report. | 0.20 | |
| 01/21/2021 | JAZ | Research and e-mail Kyle Everett regarding inquiry into secured claim total shown on the monthly operating report. | 0.40 | |
| 01/22/2021 | AKE | Review and respond to e-mails from M. Stern regarding the monthly operating report. | 0.30 | |
| 01/29/2021 | JAZ | Prepare the quarterly report and payment to the U.S. Trustee. | 0.30 | |
|  | AKE | Review quarterly report. | 0.30 | |
| 02/22/2021 | JAZ | Prepare the monthly operating report for January 2021. | 2.00 | |
|  | AKE | Review final Chapter 11 monthly operating report. | 0.60 | |
|  | AKE | Review and respond to e-mails from S. Finestone regarding the 341 meeting. | 0.10 | |
| 02/23/2021 | AKE | Telephone discussion with J. Zagajeski regarding the monthly operating report. | 0.20 | |
|  | AKE | Conduct 341 meeting of creditors. | 0.30 | |
| 07/20/2021 | JAZ | Revise the monthly operating report. | 0.40 | |
| 01/10/2022 | AKE | Review e-mail from the U.S. Trustee regarding information concerning the bond. | 0.10 | |
|  |  | Monthly Bktcy/Semi-Annual Rpts | 13.60 | 6,010.00 |
| 12/02/2020 | AKE | Telephone call to Firefly Systems regarding payment. | 0.10 | |

Benja Incorporated

|            |     |                                                                                              | HOURS |
|------------|-----|----------------------------------------------------------------------------------------------|-------|
|            | AKE | Telephone call to Kema Partners regarding payment.                                           | 0.10  |
|            | AKE | E-mail to Firefly Systems regarding payment.                                                 | 0.10  |
|            | AKE | E-mail to Kema Partners regarding payment.                                                   | 0.10  |
| 12/03/2020 | AKE | Telephone discussion with H. Cann regarding Kema Partners payment.                           | 0.10  |
| 12/04/2020 | AKE | Conference call with S. Finestone and counsel for Firefly regarding transactions and payment. | 0.30  |
| 12/08/2020 | AKE | Discuss payroll tax and employee addresses with J. Zagajeski.                                | 0.20  |
| 12/10/2020 | AKE | Analysis of documents related to transfers.                                                  | 1.40  |
| 12/14/2020 | AKE | Review letters to potential preference recipients.                                           | 0.20  |
|            | AKE | E-mail S. Finestone regarding demand for A. Chapin regarding cash received.                  | 0.10  |
| 01/11/2021 | AKE | Telephone discussion with J. Zagajeski regarding the litigation.                             | 0.20  |
|            | AKE | Review and respond to e-mails from M. Stern regarding targets and status of the litigation.  | 0.20  |
| 03/09/2021 | AKE | Conference call with S. Finestone and M. Prince regarding the K. Todd disbursement.          | 0.50  |
| 04/28/2021 | AKE | Conference call with S. Finestone and the MHC counsel regarding causes of action.           | 0.40  |
|            | AKE | Telephone discussion with S. Finestone regarding the MHC liability.                          | 0.10  |
| 05/05/2021 | AKE | Review summary of call with MHC's counsel and e-mail S. Finestone regarding same.            | 0.20  |
| 06/28/2021 | AKE | E-mails with S. Finestone regarding MHC.                                                     | 0.10  |
| 07/07/2021 | AKE | Research regarding T. Peters' payments and repurchase issue.                                 | 0.60  |
|            | AKE | E-mail to S. Finestone regarding the T. Peters issues.                                       | 0.20  |
|            | AKE | Review, research and respond to e-mail from M. St. James regarding the T. Peters settlement. | 0.50  |
| 07/08/2021 | AKE | Conference call with S. Finestone, A. Chapin and R. Pollock regarding the2004 exam.          | 0.50  |
|            | AKE | Telephone call with J. Alouf regarding T. Peters' transactions.                              | 0.60  |
|            | AKE | E-mail to S. Finestone regarding call with J. Alouf.                                         | 0.10  |
|            | AKE | Review and forward e-mails from J. Alouf regarding T. Peters' transactions.                  | 0.20  |
| 07/12/2021 | AKE | E-mail S. Finestone regarding T. Peters' transactions.                                       | 0.10  |
|            | AKE | Telephone discussion with A. Chapin regarding T. Peters' transactions.                       | 0.20  |
|            | AKE | Review and respond to e-mail from S. Finestone regarding a conference call to discuss the Peters' transactions. | 0.10  |
| 07/20/2021 | AKE | E-mail to S. Finestone regarding T. Peters status.                                           | 0.10  |

Benja Incorporated

| | | | HOURS | |
|---|---|---|---|---|
| 09/01/2021 | AKE | Meet with J. Zagajeski to discuss document production regarding Peters 2004 Examination of A. Chapin. | 1.20 | |
| | AKE | Review e-mails related to the Peters documents search. | 0.30 | |
| | AKE | Review and respond to e-mails from J. Hayes regarding MHC discovery timing. | 0.20 | |
| | AKE | Review documents from the Peters search and document production request. | 0.50 | |
| 09/08/2021 | AKE | Review and respond to the e-mail from S. Finestone regarding the Peters deposition. | 0.20 | |
| 09/09/2021 | AKE | Review MHC's answer. | 0.70 | |
| | AKE | Conference call with M. St. James, S. Finestone and J. Zagajeski regarding document production for the 2004 exam by Peters. | 0.50 | n/c |
| 09/10/2021 | AKE | Review and respond to the e-mail from S. Finestone regarding the Peters documents to review. | 0.20 | |
| | AKE | Discuss the Peters documents and production with J. Zagajeski. | 0.50 | |
| 11/09/2021 | AKE | Review the MHC discovery. | 2.10 | |
| | AKE | Telephone discussion with J. Hayes regarding the MHC discovery. | 0.50 | |
| 11/15/2021 | AKE | Review MHC's discovery responses. | 1.70 | |
| | AKE | Research addresses for KEMA for S. Finestone. | 0.50 | |
| 11/16/2021 | AKE | Review and sign discovery verification and return to counsel regarding the MHC litigation. | 0.20 | |
| 11/17/2021 | AKE | Review documents regarding the MHC litigation. | 1.00 | |
| | AKE | Telephone discussion with J. Zagajeski regarding the MHC litigation. | 0.10 | |
| | AKE | Review and respond to e-mail from J. Hayes regarding the MHC discovery. | 0.10 | |
| 11/19/2021 | AKE | Discuss the MHC document production with J. Zagajeski. | 0.20 | |
| 11/29/2021 | AKE | Review documents from counsel regarding potential additional claims against third parties. | 1.50 | |
| 01/03/2022 | AKE | Review the B. Buerck settlement motion, notice and my declaration, make changes and return to counsel. | 1.60 | |
| | AKE | Review and respond to e-mail from J. Hayes regarding B. Buerck's compromise documents. | 0.10 | |
| 01/05/2022 | AKE | Review and respond to J. Hayes' e-mails regarding the revised B. Buerck compromise motion and declarations; review same. | 0.60 | |
| 01/06/2022 | AKE | Review the revised B. Buerck settlement documents. | 0.60 | |
| 03/18/2022 | AKE | Review final declaration and exhibits, sign and return to counsel. | 0.50 | |
| | AKE | Prepare final exhibits and analyses for the motion for summary judgment and my declaration. | 3.10 | |
| 03/21/2022 | AKE | Review of the MHC litigation documents. | 2.80 | |

|            |     |                                                                                               | HOURS |           |
|------------|-----|-----------------------------------------------------------------------------------------------|-------|-----------|
| 03/24/2022 | AKE | Telephone discussion with S. Pulley regarding the Peters litigation.                          | 0.50  |           |
| 03/25/2022 | AKE | Telephone discussion with S. Finestone regarding status conference and the MHC discovery.     | 0.10  |           |
| 06/10/2022 | AKE | Prepare list of documents needed for Peters settlement                                        | 0.80  |           |
| 07/26/2022 | JAZ | Email Sean Hayes regarding review of potential assets.                                        | 0.30  |           |
|            |     | Preference Analysis                                                                           | 30.30 | 19,558.50 |
| 12/17/2020 | AKE | Review and respond to e-mails from M. Reilly regarding claim.                                 | 0.20  |           |
| 12/21/2020 | JAZ | Download all claims and upload to internal server; e-mail Kyle Everett.                       | 2.00  |           |
| 01/22/2021 | AKE | Review the E-Revshare claim in response to e-mails from M. Stern.                             | 0.30  |           |
| 01/25/2021 | AKE | Review the E-Revshare amended claim.                                                          | 0.10  |           |
| 02/04/2021 | AKE | Review and respond to e-mail from M. Stern regarding the claim.                               | 0.10  |           |
| 03/23/2021 | AKE | Review and respond to e-mail from S. Finestone regarding letter to M. Reilly.                 | 0.10  |           |
| 03/31/2021 | AKE | Review letter to M. Reilly's counsel and provide comments to S. Finestone.                    | 0.30  |           |
|            | AKE | Review and respond to e-mail from P. Leeds regarding claim from M. Reilly.                    | 0.10  |           |
| 05/27/2021 | AKE | Review letter from M. Reilly's counsel.                                                       | 0.30  |           |
| 05/28/2021 | AKE | Telephone call with FTB regarding tax claim.                                                  | 0.50  |           |
| 08/06/2021 | JAZ | Review possible creditors and potential noticing issues.                                      | 0.30  |           |
| 08/09/2021 | AKE | Telephone discussion with S. Finestone regarding M. Reilly's payroll and claim issues.        | 0.10  |           |
|            | AKE | Review and respond to e-mails with J. Hayes regarding the bank subpoenas.                     | 0.10  |           |
|            | JAZ | Conversation with Kyle Everett regarding noticing creditors and other open issues.            | 0.20  |           |
| 08/10/2021 | AKE | Review and respond to e-mails with Gusto regarding payroll issues.                            | 0.20  |           |
|            | AKE | Review correspondence from M. Reilly's attorney.                                              | 0.40  |           |
|            | AKE | E-mail S. Finestone regarding M. Reilly.                                                      | 0.20  |           |
| 08/23/2021 | AKE | Summarize M. Reilly's timeline and issues.                                                    | 0.80  |           |
| 09/27/2021 | AKE | Review and respond to e-mail from S. Finestone regarding M. Reilly's claim.                   | 0.10  |           |
| 03/24/2022 | AKE | Review and respond to e-mails from J. Hayes regarding status conference.                      | 0.10  |           |

Benja Incorporated

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | Claims Analysis/Objections | 6.50 | 3,421.00 |
| 11/16/2020 | AKE | Review IRS information forms. | 0.30 |  |
|  | JAZ | Prepare Form 56 for Kyle Everett's signature. | 0.20 |  |
|  | JAZ | Research tax issues and e-mail Kyle Everett. | 0.40 |  |
| 11/18/2020 | AKE | Review and sign IRS forms regarding transcripts and address changes. | 0.40 |  |
| 12/03/2020 | AKE | Review and respond to e-mail from M. Reilly regarding payroll. | 0.10 |  |
| 12/15/2020 | AKE | Review and respond to e-mail from J. Zagajeski regarding W-2s. | 0.10 |  |
| 01/15/2021 | AKE | Discuss tax issues with J. Zagajeski. | 0.10 |  |
| 02/26/2021 | JAZ | Review Gusto for W-2 information; e-mail support for status or preparation. | 0.20 |  |
| 03/12/2021 | AKE | E-mail J. Zagajeski regarding 1099s and W-2s. | 0.10 |  |
| 03/15/2021 | JAZ | Review information and prepare W-2 forms. | 2.50 |  |
|  | JAZ | Review and prepare the 1099 forms. | 0.50 |  |
|  | JAZ | Discuss tax form issues with Kyle Everett. | 0.40 |  |
|  | JAZ | Review and prepare tax return extensions and minimum tax payments. | 0.70 |  |
|  | AKE | Review extension. | 0.20 |  |
| 03/19/2021 | JAZ | Draft and revise letter to the IRS regarding the W-2 and W-3 forms. | 0.80 |  |
|  | JAZ | Make revisions to the W-2 and W-3 forms. | 1.00 |  |
|  | AKE | Review W-2s. | 0.50 |  |
|  | AKE | Review 1099s. | 0.50 |  |
|  | AKE | Discuss W-2s and 1099s with J. Zagajeski. | 0.10 |  |
|  | AKE | Review IRS letter regarding 1099s and revise. | 0.30 |  |
| 06/23/2021 | JAZ | Prepare tax timing summary and provide to Andrea Leon. | 0.20 |  |
| 07/27/2021 | JAZ | Telephone call to the State of Delaware regarding open tax filing. | 0.30 |  |
|  | JAZ | Review the previously filed annual tax filings. | 0.50 |  |
| 08/09/2021 | AKE | Review and respond to e-mail from J. Zagajeski regarding M. Reilly's W-2 issues. | 0.20 |  |
|  | AKE | Discuss M. Reilly's W-2 issues with J. Zagajeski. | 0.30 |  |
| 08/10/2021 | JAZ | Prepare report of employee W-2 information; discuss same with Kyle Everett. | 1.10 |  |
| 10/13/2021 | JAZ | Telephone call to GUSTO to discuss various payroll reporting issues. | 0.80 |  |
|  | AKE | Conference call with S. Finestone and J. Zagajeski regarding Gusto and payroll issues. | 0.30 |  |
| 10/15/2021 | AKE | Review and revise letter to Gusto regarding payroll issues. | 0.50 |  |
| 10/26/2021 | AKE | Review Gusto's letter regarding payroll. | 0.20 |  |
|  | AKE | Discuss Gusto's letter with J. Zagajeski. | 0.10 |  |

Benja Incorporated

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 01/10/2022 | JAZ | Review accounting regarding 1099 preparation. | 0.40 | |
| 02/04/2022 | JAZ | Prepare the W-9 form and e-mail Jennifer Hayes. | 0.30 | |
| 02/10/2022 | JAZ | Review open tax return status and open issues. | 0.80 | |
| 02/21/2022 | JAZ | Review tax requirements; process CA minimum tax payment. | 1.00 | |
| 03/11/2022 | JAZ | Review tax and filing status. | 0.60 | |
| 03/15/2022 | AKE | Review tax extension and sign check. | 0.20 | |
| 04/14/2022 | JAZ | E-mails to Stephan Brown regarding tax assistance. | 0.20 | |
| 04/21/2022 | AKE | Conference call with potential tax preparer and J. Zagajeski. | 0.40 | |
|  | AKE | Telephone discussion with J. Zagajeski regarding Benja's tax returns. | 0.10 | |
|  | JAZ | Telephone call with Stephan Brown and Kyle Everett regarding the debtor's tax status. | 0.40 | |
| 04/28/2022 | AKE | Initial review of tax preparer's proposal. | 0.20 | |
|  | JAZ | Review of the draft of the employment application and provide comments. | 0.20 | |
| 07/11/2022 | AKE | Create tax trial balance template and work with S. Hayes to populate | 2.10 | |
|  | AKE | Review tax engagement letter, revise and send to proposed tax counsel | 0.50 | |
| 07/15/2022 | AKE | E-mail S. Brown regarding tax engagement letter | 0.10 | |
|  |  | Tax Issues | 21.40 | 9,924.50 |
| 01/18/2021 | JAZ | E-mail Stephen Finestone's draft of letter to Gusto regarding account closure. | 0.20 | |
| 07/23/2021 | AKE | Review and respond to e-mail from S. Finestone regarding 401(k) issue. | 0.10 | |
| 09/01/2021 | AKE | Review e-mails regarding pension and documents related to same, including termination of the plan. | 0.30 | |
| 09/13/2021 | JAZ | E-mail to Andrew Chapin regarding 401(k) account closure. | 0.10 | |
|  | AKE | Review and respond to e-mail from A. Chapin regarding termination of the 401(k) plan. | 0.10 | |
|  | AKE | Discussion with J. Zagajeski regarding termination of the 401(k) plan. | 0.30 | |
|  |  | Employee Ben./Pension/Insur. | 1.10 | 625.00 |
| 11/09/2020 | JAZ | Prepare bank statement analysis. | 6.00 | |
| 11/10/2020 | JAZ | Telephone calls with Kyle Everett regarding bank statement analysis. | 0.60 | |
|  | JAZ | Continue preparing bank statement analysis; e-mail to Kyle Everett regarding same. | 5.00 | |
| 11/18/2020 | AKE | Telephone discussion with L. Stevens of Chase Bank regarding access to the account. | 0.10 | |

Benja Incorporated

|            |     |                                                                                   | HOURS |
|------------|-----|-----------------------------------------------------------------------------------|-------|
| 11/30/2020 | AKE | Review and respond to e-mails from S. Finestone regarding assets.                 | 0.20  |
|            | AKE | Review and respond to e-mail from J. Zagajeski and S. Finestone regarding crypto assets. | 0.10  |
|            | JAZ | Review transactions for potential crypto account funding.                         | 1.30  |
|            | JAZ | E-mail Stephen Finestone and Kyle Everett regarding potential crypto holdings of debtor principals. | 0.30  |
| 12/18/2020 | AKE | Review and respond to e-mail from A. Chapin regarding tax refund check.            | 0.10  |
| 12/21/2020 | AKE | Review and respond to e-mail from A. Chapin regarding check forwarded.             | 0.10  |
| 12/30/2020 | AKE | Telephone discussion with L. Stevens from Chase Bank regarding status of bank account. | 0.10  |
| 01/06/2021 | AKE | Prepare correspondence for banks.                                                 | 0.80  |
|            | AKE | E-mail Kema Partners regarding status of documents.                               | 0.10  |
| 01/11/2021 | AKE | Review and respond to e-mail from counsel regarding the Chase account.            | 0.10  |
| 03/05/2021 | AKE | Prepare letters regarding the banks.                                              | 0.30  |
| 06/08/2021 | JAZ | Research status of various potential assets.                                      | 2.30  |
| 06/09/2021 | JAZ | Review and research items e-mailed by Andrew Chapin.                              | 0.30  |
| 06/30/2021 | AKE | Telephone discussion with S. Finestone regarding the MHC offer.                   | 0.30  |
|            | AKE | Research regarding the MHC offer and review of same.                              | 1.00  |
| 07/29/2021 | JAZ | Begin building a summary of potential assets.                                     | 1.00  |
|            | JAZ | Discussions with Kyle Everett regarding the potential assets.                     | 0.50  |
| 08/02/2021 | JAZ | Review of computers and prepare the exhibits for the potential debtor assets.     | 3.70  |
|            | JAZ | Conversation with Kyle Everett regarding the potential debtor assets.             | 0.20  |
| 08/03/2021 | AKE | Discussion with J. Zagajeski regarding cryptocurrency issues and A. Chapin's computer. | 1.20  |
|            | AKE | Review the cryptocurrency documents.                                              | 2.30  |
|            | JAZ | Review and prepare summaries of the potential debtor assets.                      | 2.20  |
|            | JAZ | Conversation with Kyle Everett regarding the potential debtor assets.             | 0.20  |
| 08/04/2021 | AKE | Gather and send bank account information to J. Hayes for subpoenas.               | 0.40  |
|            | AKE | Telephone discussion with J. Hayes regarding A. Chapin's social security number.  | 0.10  |
|            | JAZ | Continue review of the various debtor computers and files related to the potential debtor assets. | 6.50  |
|            | JAZ | Discuss the potential debtor assets with Kyle Everett.                            | 0.40  |
| 08/05/2021 | AKE | Review the bank account and cryptocurrency exchange documents.                    | 0.50  |

|            |     |                                                                        | HOURS |
|------------|-----|------------------------------------------------------------------------|-------|
|            | JAZ | Review and prepare exhibits to all potential debtor assets.            | 7.50  |
| 08/06/2021 | JAZ | Review transactions related to the potential debtor assets; e-mail Kyle Everett regarding same. | 2.20 |
| 08/09/2021 | AKE | Review the bank subpoenas and provide comments.                        | 0.40  |
|            | AKE | Telephone discussion with S. Finestone regarding A. Chapin's 2004 examination. | 0.40 |
|            | AKE | Review documents for A. Chapin's 2004 examination.                     | 2.10  |
|            | AKE | Review cryptocurrency documents.                                       | 2.60  |
| 08/10/2021 | AKE | Review and analysis of the cryptocurrency documents.                   | 2.40  |
| 08/11/2021 | JAZ | Review the debtor computers and records related to potential assets.   | 1.50  |
| 08/12/2021 | AKE | Review and respond to e-mail from S. Finestone regarding A. Chapin's computers. | 0.10 |
|            | JAZ | Review the debtor computers for possible assets.                       | 4.00  |
|            | JAZ | Conversation with Kyle Everett regarding the potential debtor assets and issues with recovery. | 0.30 |
| 08/13/2021 | JAZ | Conversation with Kyle Everett regarding the potential debtor assets.  | 0.20  |
| 08/16/2021 | AKE | Review the cryptocurrency documents and analyses.                      | 1.50  |
| 08/17/2021 | AKE | Review cryptocurrency documents.                                       | 0.50  |
| 08/18/2021 | AKE | Review and analysis of cryptocurrency documents.                       | 0.90  |
| 08/19/2021 | AKE | E-mail the FBI agent regarding investigation issues.                   | 0.10  |
| 08/20/2021 | JAZ | Prepare the cryptocurrency historical transaction summary.             | 2.70  |
| 08/23/2021 | AKE | Analysis and review of cryptocurrency transactions and documents.      | 1.90  |
|            | AKE | Telephone discussion with J. Zagajeski regarding cryptocurrency issues. | 0.10 |
| 08/24/2021 | AKE | Review cryptocurrency analysis and documents.                          | 1.50  |
| 08/25/2021 | AKE | Review cryptocurrency documents.                                       | 0.70  |
|            | JAZ | Conversation with Kyle Everett regarding potential assets.             | 0.50  |
|            | JAZ | Continue preparing the cryptocurrency analysis.                        | 0.40  |
| 08/27/2021 | JAZ | Continue working on the cryptocurrency analysis and related assets.    | 1.70  |
| 08/30/2021 | JAZ | Review the debtor's records related to possible cyrptocurrency holdings. | 4.50 |
|            | JAZ | Conversation with Kyle Everett regarding possible cryptocurrency holdings. | 0.20 |
| 08/31/2021 | AKE | Telephone discussion with S. Finestone regarding Chapin computers.     | 0.20  |
|            | JAZ | Conference call with Steve Finestone and Kyle Everett to discuss open issues and prepare for call with the U.S. attorney. | 0.40 |

|            |     |                                                              | HOURS |
|------------|-----|--------------------------------------------------------------|-------|
| 09/01/2021 | AKE | Review bank documents.                                       | 2.10  |
|            | AKE | Discuss cryptocurrency issues with J. Zagajeski.             | 0.80  |
|            | JAZ | E-mail to Steve Finestone regarding potential unknown assets. | 0.20  |
|            | JAZ | Review files related to potential unknown assets.            | 2.70  |
| 09/03/2021 | AKE | Review of A. Chapin's bank statements.                       | 4.10  |
| 09/07/2021 | AKE | Review bank statements.                                      | 2.00  |
|            | JAZ | Review documents related to potential debtor's assets.       | 0.60  |
| 09/08/2021 | AKE | E-mail to S. Finestone regarding status of the FBI telephone call. | 0.10 |
|            | AKE | Review documents related to cryptocurrency, the T. Peters 2004 exam document production and the bank statements for A. Chapin. | 4.20 |
| 09/10/2021 | AKE | Review and analyze A. Chapin's bank accounts and cryptocurrency documents regarding potential assets. | 2.90 |
|            | AKE | Review and respond to the e-mail from S. Finestone regarding contact with AUSA and the FBI. | 0.10 |
| 09/16/2021 | AKE | Conference call with S. Finestone, Assistant U.S. Attorney and J. Zagajeski regarding asset investigation. | 0.50 |
|            | AKE | Review of the crypto currency documents.                     | 1.00  |
| 09/17/2021 | AKE | Telephone call with J. Zagajeski regarding the crypto currency investigation. | 0.30 |
|            | AKE | E-mail to FBI regarding need for discussion regarding asset investigation. | 0.10 |
| 09/21/2021 | AKE | E-mail S. Finestone regarding the call with the FBI.         | 0.10  |
| 09/29/2021 | AKE | Review crypto currency documents and analysis.               | 1.50  |
| 10/01/2021 | AKE | Discuss the Benja crypto assets with J. Zagajeski after call with the FBI. | 0.30 |
|            | AKE | Analysis of crypto asset accounts.                           | 1.30  |
| 10/04/2021 | AKE | Meet with FBI agent and pick up crypto ledgers.              | 1.20  |
|            | AKE | Analysis of the crypto currency transactions.                | 3.30  |
|            | JAZ | Review and prepare revised list of crypto questions and exhibits. | 6.50 |
|            | JAZ | Speak to Kyle Everett regarding potential crypto assets.     | 0.20  |
| 10/05/2021 | JAZ | Review crypto-related files on debtor's computers.           | 3.30  |
| 10/11/2021 | AKE | Analysis of cryptocurrency transactions.                     | 2.40  |
| 10/12/2021 | AKE | Cryptocurrency analysis.                                     | 2.00  |
| 10/15/2021 | JAZ | Review of the debtor's files related to potential unknown assets. | 1.40 |
| 10/19/2021 | AKE | Analyses and review of documents related to potential claims. | 0.60 |
|            | JAZ | Draft and e-mail Kyle Everett regarding initial coin offering. | 0.50 |

Benja Incorporated

| | | | HOURS |
|---|---|---|---|
| | JAZ | Review the initial coin offering transaction. | 2.50 |
| | JAZ | Review cryptocurrency transactions. | 2.60 |
| 10/20/2021 | JAZ | Reply to Sachin Kuniyam of Finixio regarding purchasing of prior debtor's domain. | 0.20 |
| 10/21/2021 | JAZ | E-mail to Kyle Everett and Steve Finestone regarding the debtor's domain sale. | 0.10 |
| | JAZ | Review the debtor's records related to potential assets. | 1.70 |
| 10/25/2021 | AKE | Review documents related to cryptocurrencies. | 1.40 |
| | JAZ | Review the debtor's files and records related to cryptocurrency transactions. | 3.30 |
| 10/26/2021 | AKE | Analysis of cryptocurrency information needed. | 1.30 |
| 10/27/2021 | AKE | Finalize and send cryptocurrency questions to S. Finestone. | 1.10 |
| | JAZ | Review and prepare exhibits related to cryptocurrency transactions; e-mail same to Steve Finestone. | 1.30 |
| | JAZ | Prepare list of questions for Andrew Chapin related to potential assets. | 1.00 |
| 10/29/2021 | AKE | E-mail to S. Finestone regarding additional cryptocurrency questions for the government. | 0.20 |
| 11/01/2021 | AKE | E-mail to S. Finestone regarding additional questions for A. Chapin. | 0.10 |
| 11/05/2021 | JAZ | Review responses from Mr. Chapin regarding crypto assets. | 2.40 |
| | JAZ | Draft and e-mail Oleksii Matiiasevych of Ambisafe regarding Benjacoin ICO. | 0.50 |
| | AKE | Review information request for AmbiSafe. | 0.10 |
| | AKE | Review documents from counsel regarding potential malpractice claims. | 3.10 |
| 11/08/2021 | JAZ | Attempt to log into various cryptocurrency exchanges and related accounts per login details received. | 4.00 |
| | JAZ | E-mail Scott Joiner of the Department of Justice regarding possible issues with cryptocurrency findings. | 0.20 |
| | JAZ | Review activity in the exchange and sports betting accounts. | 1.40 |
| | AKE | Conference call with S. Finestone, Assistant U.S. Attorney and J. Zagajeski regarding status of the cryptocurrency investigation. | 0.30 |
| | AKE | Discuss cryptocurrency issues with J. Zagajeski. | 0.30 |
| | AKE | Review documents received from R. Pollock. | 1.40 |
| 11/09/2021 | JAZ | Continue to review transactional history of the debtor. | 1.80 |
| 11/15/2021 | JAZ | Review e-mail sent by Andrii Zamovsky of Ambisafe regarding BenjaCoin ICO. | 0.30 |
| 11/29/2021 | JAZ | Review Andrew Chapin's response to various questions regarding possible assets. | 0.40 |
| 12/06/2021 | JAZ | Work on accessing various online accounts. | 3.50 |

|            |     |                                                                                          | HOURS |
|------------|-----|------------------------------------------------------------------------------------------|-------|
|            | AKE | Telephone call with S. Joiner regarding status of cryptocurrency investigation.          | 0.20  |
|            | AKE | Discussion with J. Zagajeski regarding cryptocurrency issues.                            | 0.20  |
|            | AKE | Review documents regarding cryptocurrency.                                               | 0.80  |
| 12/08/2021 | AKE | Discussion with J. Zagajeski regarding cryptocurrency issues.                            | 0.20  |
| 12/16/2021 | JAZ | Continue accessing online accounts and review details.                                   | 3.50  |
|            | AKE | Investigation into B. Buerck and related entities.                                       | 3.00  |
| 12/17/2021 | AKE | Investigation of B. Buerck and related entities.                                         | 2.80  |
| 12/20/2021 | JAZ | Review for and e-mail Andrew Chapin regarding the Nitrogen sports deposits.              | 0.40  |
| 12/21/2021 | JAZ | Review the debtor's files for potential assets.                                          | 1.50  |
| 12/22/2021 | AKE | Telephone discussion with J. Zagajeski regarding Chapin's cryptocurrency analysis status.| 0.10  |
| 12/29/2021 | JAZ | Review of debtor records related to potential assets.                                    | 2.70  |
|            | AKE | Review and respond to e-mails from J.. Zagajeski regarding the Chapin/Benja computers.   | 0.30  |
| 01/21/2022 | AKE | Review and respond to e-mails from J. Zagajeski regarding the benjaCoin information.     | 0.30  |
|            | JAZ | Draft and e-mail Ryan Denke regarding the BenjaCoin project.                             | 0.30  |
| 01/24/2022 | JAZ | Research BenjaCoin buyback issues.                                                        | 1.00  |
|            | JAZ | Review and research BenjaCoin buyback information provided by Ryan Denke.                 | 1.40  |
| 03/15/2022 | AKE | Review and respond to e-mails from J. Hayes regarding getting computers back.            | 0.20  |
| 03/17/2022 | AKE | Review and respond to e-mails regarding return of the Chapin computers.                  | 0.10  |
| 03/18/2022 | JAZ | Conversation with Kyle Everett regarding potential unknown assets.                       | 0.50  |
|            | JAZ | Review for potential assets.                                                             | 4.60  |
|            | JAZ | Review bank statements and prepare list of accounts; e-mail to Kyle Everett.             | 1.00  |
| 03/22/2022 | JAZ | Work on cash tracing regarding potential fraudulent transfers.                           | 4.00  |
|            | JAZ | Review of bank statements regarding potential fraudulent transfers.                      | 1.00  |
|            | JAZ | Review safe agreements.                                                                   | 0.40  |
| 03/23/2022 | JAZ | Prepare cash tracing analysis related to potential fraudulent transfers.                 | 4.00  |
|            | JAZ | Review the debtor's documents related to potential fraudulent transfers.                 | 2.00  |
|            | JAZ | Conversation with Kyle Everett regarding potential fraudulent transfer issues.           | 0.20  |

Benja Incorporated

|            |     |                                                                                                                      | HOURS |
|------------|-----|----------------------------------------------------------------------------------------------------------------------|-------|
| 03/24/2022 | JAZ | Conversations with Kyle Everett regarding cash tracing analysis.                                                     | 0.50  |
|            | JAZ | Continue working on cash tracing analysis.                                                                           | 2.50  |
|            | JAZ | Review investor payments made to the debtor.                                                                        | 0.60  |
|            | JAZ | Continue reviewing the debtor's files related to potential fraudulent transfers.                                    | 0.80  |
| 03/25/2022 | JAZ | Review documents related to potential estate assets.                                                                | 1.20  |
|            | JAZ | Work on cash tracing related to potential fraudulent transfers.                                                      | 3.20  |
| 03/28/2022 | JAZ | Video call with Kyle Everett and counsel to discuss open litigation issues.                                         | 1.00  |
|            | JAZ | Finalize and prepare exhibits of potential fraudulent transfers and estate assets.                                  | 4.00  |
| 03/29/2022 | JAZ | Review the debtor's files related to potential investments made with estate funds.                                 | 1.20  |
|            | JAZ | Review potential fraudulent transfers.                                                                               | 1.40  |
| 03/30/2022 | JAZ | Research potential new business venture of former Debtor officer.                                                   | 0.80  |
| 03/31/2022 | JAZ | Build out potential fraudulent transfer analysis.                                                                   | 3.50  |
|            | JAZ | Review of documents related to potential fraudulent transfers.                                                       | 3.00  |
| 04/01/2022 | AKE | Review and respond to e-mail from J. Zagajeski and warehouse manager regarding Benja inventory and review same.     | 0.20  |
|            | JAZ | E-mails to Kyle Everett regarding inventory assets.                                                                 | 0.20  |
|            | JAZ | E-mail to Brad North of West Campus Books regarding possible debtor inventory.                                      | 0.20  |
| 04/04/2022 | JAZ | Review e-mail from Brad North regarding inventory.                                                                 | 0.20  |
|            | JAZ | Review payments and transactions regarding potential fraudulent transfers.                                         | 1.60  |
| 04/11/2022 | JAZ | Research potential estate recoveries.                                                                               | 2.20  |
| 04/14/2022 | JAZ | Review for potential estate recoveries.                                                                             | 1.40  |
| 04/15/2022 | JAZ | Review debtor's records for potential recoveries.                                                                  | 2.20  |
|            | JAZ | Conversation with Kyle Everett regarding open issues.                                                               | 0.30  |
| 04/18/2022 | JAZ | Discussions with Kyle Everett regarding open issues including potential estate recoveries.                          | 0.50  |
|            | JAZ | Review of the debtor's records related to potential litigation targets.                                             | 2.20  |
| 04/21/2022 | AKE | Review information on Silvergate Bank and respond to J. Zagajeski's e-mail regarding same.                          | 0.20  |
| 04/22/2022 | AKE | E-mail to K. Fineman regarding potential additional subpoenas.                                                      | 0.20  |
| 06/10/2022 | AKE | Research into T. Peters assets through TLO                                                                          | 2.90  |
| 06/13/2022 | AKE | Review documents regarding potential additional lawsuits for recovery                                              | 2.30  |

|            |     |                                                                                          | HOURS |            |
|------------|-----|------------------------------------------------------------------------------------------|-------|------------|
| 07/08/2022 | JAZ | Work on unclaimed property searches with Sean Hayes.                                      | 0.10  |            |
| 07/29/2022 | JAZ | Discuss unclaimed property with Sean Hayes.                                               | 0.10  |            |
|            |     | Asset Analysis and Recovery                                                               | 240.00 | 108,258.50 |
| 11/10/2020 | AKE | Review and respond to e-mail from M. Stern regarding status of the case.                 | 0.10  |            |
| 11/17/2020 | AKE | Review and respond to e-mails from M. Stern regarding the Statement of Financial Affairs. | 0.20  |            |
|            | AKE | Telephone discussion with M. Stern regarding status of the case.                         | 0.20  |            |
|            | AKE | Review and respond to e-mail from S. Finestone regarding the 341 meeting of creditors.    | 0.10  |            |
| 11/23/2020 | AKE | Telephone discussion with S. Finestone regarding the 341 meeting of creditors.            | 0.20  |            |
|            | AKE | Telephone call to the FBI regarding Chapin arrest.                                        | 0.10  |            |
| 11/24/2020 | AKE | Attend the 341 meeting of creditors.                                                      | 0.30  |            |
| 01/07/2021 | JAZ | Search for and e-mail Kyle Everett creditor contact information.                          | 0.30  |            |
| 01/12/2021 | AKE | Conference call with M. Stern and S. Finestone regarding conversion and litigation status. | 0.40 |            |
| 07/22/2021 | AKE | Telephone call with CSC regarding notice.                                                 | 0.10  |            |
| 12/27/2021 | AKE | Review and respond to e-mail from M. Stern regarding the distribution.                    | 0.10  |            |
| 04/07/2022 | AKE | Conference call with S. Finestone and M. Stern regarding status of the litigation and the case. | 0.90 |          |
|            | AKE | Telephone discussion with S. Finestone regarding the M. Stern call.                       | 0.10  |            |
| 06/30/2022 | AKE | Review and respond to e-mail from M. Stern regarding status of case                       | 0.10  |            |
|            |     | Creds./Creds.' Comm. Contact                                                              | 3.20  | 1,966.00   |
| 12/08/2020 | AKE | Telephone discussion with S. Finestone regarding the Securities and Exchange Commission litigation. | 0.10 |       |
|            | AKE | Review the Securities and Exchange Commission complaint.                                  | 0.30  |            |
| 12/11/2020 | AKE | Conference call with Securities and Exchange Commission and S. Finestone regarding Securities and Exchange Commission's litigation. | 0.50 | |
| 01/04/2021 | AKE | Review and respond to e-mail from J. Switzer regarding the litigation plan.               | 0.10  |            |
|            | AKE | Review and respond to e-mail from S. Finestone regarding litigation status.               | 0.10  |            |
|            | AKE | Prepare the litigation log.                                                               | 0.60  |            |
| 01/05/2021 | AKE | Review and respond to e-mail from S. Finestone regarding lender and litigation documents requests. | 0.40 |       |
|            | AKE | E-mail J. Switzer regarding litigation status.                                            | 0.10  |            |
| 01/06/2021 | AKE | Review and respond to e-mail from J. Switzer                                              |       |            |

|  |  |  | HOURS |
|---|---|---|---|
|  |  | regarding litigation status. | 0.10 |
|  | AKE | Review and provide comments to Taco and Buerck 2004 applications. | 0.50 |
|  | AKE | Review and provide comments to the Goode 2004 applications. | 0.40 |
| 01/07/2021 | AKE | Review and respond to e-mail from T. Peters at Kema Partners regarding information requests. | 0.10 |
| 01/11/2021 | AKE | Summary analysis of potential targets. | 1.10 |
| 01/12/2021 | AKE | Conference call with M. Stern and S. Finestone regarding litigation issues. | 0.60 |
|  | AKE | Review and respond to e-mails with M. Stern regarding litigation targets. | 0.10 |
|  | AKE | Review and respond to e-mails from T. Peters regarding document requests. | 0.30 |
| 01/13/2021 | AKE | Telephone discussion with S. Finestone regarding the 2004 Examination. | 0.10 |
| 01/18/2021 | AKE | Telephone discussion with J. Zagajeski regarding document production. | 0.20 |
| 01/22/2021 | AKE | Telephone discussion with J. Zagajeski regarding document production. | 0.10 |
|  | AKE | Review R. Mason production. | 1.60 |
|  | AKE | E-mail S. Finestone regarding transfers. | 0.20 |
| 01/25/2021 | AKE | Telephone discussion with J. Zagajeski regarding document production. | 0.10 |
|  | AKE | E-mail documents to S. Finestone for 2004 Exams. | 0.10 |
| 01/26/2021 | AKE | Telephone discussion with J. Zagajeski regarding document production. | 0.10 |
| 01/28/2021 | AKE | Review and respond to e-mail from T. Peters regarding document production. | 0.20 |
| 02/01/2021 | AKE | E-mail S. Finestone regarding telephone call to discuss litigation. | 0.10 |
| 02/02/2021 | AKE | Research and send documents to S. Finestone regarding 2004 Exams. | 0.40 |
|  | AKE | Review document inventory template for document production use. | 0.10 |
|  | AKE | Review documents produced. | 1.40 |
| 02/04/2021 | AKE | Telephone conversations (4) with J. Zagajeski regarding document production issues. | 0.50 |
| 02/08/2021 | AKE | E-mail to S. Finestone regarding the litigation call. | 0.10 |
|  | AKE | Review documents received. | 1.10 |
| 02/09/2021 | AKE | Review and respond to e-mail from S. Finestone regarding telephone call with the Securities and Exchange Commission. | 0.10 |
|  | AKE | Review and revise B. Todd's demand letter and send to counsel. | 0.50 |
|  | AKE | Telephone discussion with S. Finestone regarding litigation. | 0.50 |

Benja Incorporated

|            |     |                                                                                                                            | HOURS |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------|-------|
| 02/10/2021 | AKE | Review and respond to e-mail from S. Finestone regarding Securities and Exchange Commission information.                    | 0.10  |
|            | AKE | Review and respond to e-mail from J. Switzer regarding status of the 2004 Examinations.                                     | 0.10  |
|            | AKE | Review and respond to e-mail from T. Peters regarding KEMA's information request.                                           | 0.10  |
|            | AKE | Review and respond to e-mail from S. Finestone regarding documents from the Securities and Exchange Commission.             | 0.10  |
| 02/11/2021 | AKE | E-mail S. Finestone regarding documents requests.                                                                           | 0.10  |
|            | AKE | Telephone discussion with J. Zagajeski regarding document requests.                                                         | 0.20  |
| 02/12/2021 | AKE | Review and respond to e-mail from S. Finestone regarding 2004 Examinations.                                                 | 0.20  |
| 02/15/2021 | AKE | Telephone discussion with J. Zagajeski regarding document production.                                                       | 0.10  |
|            | AKE | Review documents for the 2004 Examinations.                                                                                 | 4.20  |
| 02/17/2021 | AKE | Review and respond to e-mail from T. Peters regarding documents.                                                           | 0.10  |
| 02/18/2021 | AKE | E-mails to O. Katz regarding the KEMA documents.                                                                            | 0.10  |
|            | AKE | E-mail T. Peters regarding the KEMA documents.                                                                             | 0.20  |
|            | AKE | E-mail S. Finestone regarding the 2004 Examinations.                                                                        | 0.10  |
|            | AKE | Review and respond to e-mails from M. Stern regarding the 2004 Examinations.                                               | 0.10  |
| 02/19/2021 | AKE | Review documents received.                                                                                                 | 1.40  |
| 02/22/2021 | AKE | Attempt to open third party documents.                                                                                      | 0.70  |
|            | AKE | Review third party documents for the 2004 Examinations.                                                                    | 3.00  |
| 02/23/2021 | AKE | Review third party documents.                                                                                               | 2.90  |
| 02/24/2021 | AKE | Telephone discussions (2) with J. Zagajeski regarding document production.                                                  | 0.40  |
|            | AKE | Review documents from third parties for the 2004 Examinations.                                                             | 3.80  |
| 02/25/2021 | AKE | Review of third party documents.                                                                                            | 2.70  |
| 02/26/2021 | AKE | Telephone discussions (3) with J. Zagajeski regarding documents download regarding discovery from third parties.            | 0.50  |
|            | AKE | Review documents.                                                                                                          | 2.40  |
| 03/01/2021 | AKE | Review and respond to e-mail from S. Finestone regarding the MHC 2004 Examination.                                          | 0.10  |
|            | AKE | E-mail S. Finestone regarding the bank account.                                                                            | 0.10  |
|            | AKE | Review and respond to e-mails from creditors regarding access to the Goode documents for the 2004 Examination.             | 0.20  |
|            | AKE | Review documents from Goode for the 2004 Examination.                                                                      | 4.50  |
| 03/02/2021 | AKE | Send additional documents found in production to S.                                                                         |       |

Benja Incorporated

|  |  |  | HOURS |
|---|---|---|---|
|  |  | Finestone. | 0.20 |
|  | AKE | Review of the Goode documents for the 2004 Examination. | 2.70 |
|  | AKE | Review the UMB documents. | 1.20 |
|  | AKE | Review and respond to e-mail from S. Finestone regarding the Buerck 2004 Examination. | 0.10 |
| 03/03/2021 | AKE | Review and respond to e-mails from M. Stern regarding the Goode 2004 Examination issues. | 0.20 |
|  | AKE | Review documents in preparation for the Goode 2004 Examination. | 4.50 |
| 03/04/2021 | AKE | Conference call with S. Finestone, M. Stern, S. Soulios and J. Switzer regarding the Goode 2004 Examination. | 1.00 |
|  | AKE | Review e-mails from J. Zagajeski regarding the Goode 2004 Examination issues. | 0.30 |
|  | AKE | Prepare and send outline of questions and issues for the Goode 2004 Examination to S. Finestone and append with documents as well. | 2.40 |
|  | AKE | Review S. Finestone's outline for the Goode 2004 Examination. | 0.40 |
|  | AKE | Review documents and prepare for the Goode 2004 Examination. | 1.60 |
|  | AKE | Telephone discussion with S. Finestone to discuss the Goode 2004 Examination. | 0.10 |
| 03/05/2021 | AKE | Prepare for the Goode 2004 Examination. | 0.50 |
|  | AKE | Attend the Goode 2004 Examination. | 5.10 |
|  | AKE | Review and respond to e-mail from S. Finestone regarding the 2004 Examination. | 0.20 |
|  | AKE | Telephone discussion with S. Finestone regarding the 2004 Examination. | 0.10 |
|  | AKE | Telephone discussion with J. Zagajeski regarding the 2004 Examination issues. | 0.10 |
|  | JAZ | Partially attend the deposition of Thomas Goode. | 1.80 |
|  | JAZ | E-mails to Kyle Everett regarding issues and potential questions of Thomas Goode. | 0.20 |
| 03/07/2021 | JAZ | Research and e-mails to Steve Finestone and Kyle Everett regarding deposition of Thomas Goode. | 1.00 |
| 03/08/2021 | AKE | Telephone discussion with J. Zagajeski regarding deposition issues. | 0.20 |
|  | AKE | Conference call with S. Finestone, M. Stern, S. Soulios and J. Switzer regarding the Goode deposition. | 0.60 |
|  | AKE | Review and analyze documents from third parties. | 3.30 |
| 03/09/2021 | AKE | Review the protective order proposed by Buerck. | 0.80 |
|  | AKE | Review the MHC documents. | 2.30 |
| 03/12/2021 | AKE | Review documents. | 4.10 |
| 03/16/2021 | AKE | Review documents for the 2004 Examinations and determine timeline for various issues. | 5.00 |
| 03/19/2021 | AKE | Review documents for the 2004 Examinations. | 0.80 |
| 03/23/2021 | AKE | Prepare and send schedule of KEMA payments to S. Finestone. | 0.40 |

|            |     |                                                                                      | HOURS |
|------------|-----|--------------------------------------------------------------------------------------|-------|
| 03/24/2021 | AKE | Review and respond to e-mail from S. Finestone regarding KEMA demand amount.         | 0.10  |
| 03/29/2021 | AKE | Review and respond to e-mails from S. Finestone regarding the MHC 2004 Examination.   | 0.40  |
|            | AKE | Prepare requested analysis of payments related to MHC for S. Finestone.              | 0.60  |
|            | AKE | Review documents and prepare for the 2004 Examination.                               | 1.80  |
| 03/30/2021 | AKE | Review documents related to specific document requests from S. Finestone for the MHC 2004 Examination. | 1.10  |
|            | AKE | Review documents in preparation for the MHC 2004 Examination.                        | 0.90  |
| 03/31/2021 | AKE | Conference call with S. Finestone and creditors regarding the MHC 2004 Examination.  | 0.30  |
|            | AKE | Telephone discussion with J. Zagajeski regarding the MHC 2004 Examination.           | 0.10  |
|            | AKE | Prepare questions for MHC and send to S. Finestone.                                  | 0.60  |
| 04/01/2021 | AKE | Telephone discussions with S. Finestone regarding the MHC 2004 Examination.          | 0.20  |
|            | AKE | Telephone discussion with J. Zagajeski regarding the MHC 2004 Examination.           | 0.20  |
|            | AKE | Attend the MHC 2004 Examination.                                                     | 4.70  |
| 04/02/2021 | AKE | Review of protective order and provide comments.                                     | 0.70  |
| 04/13/2021 | AKE | Telephone discussion with S. Finestone regarding the MHC 2004 exam.                  | 0.10  |
|            | AKE | Review and respond to e-mail from counsel regarding call to discuss the MHC 2004 exam. | 0.10  |
| 04/16/2021 | AKE | Conference call with S. Finestone, B. Reed, G. Gerstner regarding the MHC transactions. | 0.30  |
| 04/19/2021 | AKE | Review the Securities and Exchange Commission documents and work on timeline.        | 2.10  |
| 04/21/2021 | AKE | Review and respond to e-mail from J. Switzer regarding status of investigation.      | 0.10  |
|            | AKE | Review and approve language for protective order stipulation.                        | 0.20  |
| 04/22/2021 | AKE | Review and respond to e-mail from MHC's counsel regarding telephone call to discuss liability. | 0.10  |
|            | AKE | Review Kema's settlement letter.                                                     | 0.20  |
| 04/29/2021 | AKE | Review and respond to e-mail from M. Stern regarding litigation and A. Chapin assistance. | 0.10  |
| 05/07/2021 | AKE | Review documents from third parties.                                                 | 1.00  |
| 05/19/2021 | AKE | Review documents and prepare for the 2004 Exams.                                     | 1.60  |
| 05/20/2021 | AKE | Review documents from third parties.                                                 | 1.70  |
| 05/21/2021 | AKE | Research regarding time line and issues for there 2004 Exam.                         | 1.00  |

Benja Incorporated

|            |     |                                                                                                          | HOURS |
|------------|-----|----------------------------------------------------------------------------------------------------------|-------|
| 05/24/2021 | AKE | Review e-mails and documents for case.                                                                    | 3.80  |
| 05/25/2021 | AKE | Attempt to access e-mails and documents from third parties.                                               | 2.10  |
| 05/26/2021 | AKE | Research KEMA transactions.                                                                               | 1.00  |
|            | AKE | Review response to T. Peters and provide comments.                                                        | 0.40  |
|            | AKE | Telephone discussion with S. Finestone regarding litigation issues and response to T. Peters.             | 0.20  |
|            | AKE | E-mail S. Finestone regarding Kema.                                                                       | 0.20  |
| 05/27/2021 | AKE | Telephone discussions with J. Zagajeski regarding access to documents for review.                         | 0.30  |
|            | AKE | Telephone discussion with S. Finestone regarding T. Peters' response and letter from M. Reilly.           | 0.30  |
|            | AKE | Review documents from Kema, Inverness and Fenwick.                                                        | 3.60  |
| 06/03/2021 | AKE | Review and respond to e-mails from S. Finestone regarding status of the litigation.                       | 0.20  |
|            | AKE | Telephone discussions (2) with S. Finestone regarding the litigation issues.                              | 0.40  |
|            | AKE | Telephone discussion with J. Zagajeski regarding the litigation issues.                                   | 0.10  |
| 06/07/2021 | AKE | Review T. Peters' settlement offer.                                                                       | 0.30  |
|            | AKE | E-mails with S. Finestone regarding T. Peters' transactions.                                              | 0.30  |
|            | AKE | Telephone discussion with S. Finestone regarding T. Peters' settlement offer.                             | 0.20  |
| 06/14/2021 | AKE | Review and respond to e-mails from S. Finestone regarding status of the litigation.                       | 0.20  |
| 06/18/2021 | AKE | Narrative of Ponzi scheme.                                                                                | 0.70  |
|            | AKE | Review and respond to e-mails from S. Finestone regarding status of T. Peters settlement.                 | 0.20  |
| 07/07/2021 | AKE | Telephone discussion with S. Finestone regarding litigation issues.                                       | 0.30  |
| 07/22/2021 | AKE | Telephone discussion with S. Finestone regarding the Chapin deposition.                                   | 0.10  |
|            | AKE | Gather documents relevant to subpoena.                                                                    | 2.20  |
|            | AKE | Review the 2004 deposition notice.                                                                        | 0.20  |
| 07/26/2021 | JAZ | Review the e-mail from Steve Finestone regarding the deposition of Andrew Chapin.                         | 0.10  |
| 07/28/2021 | AKE | Telephone discussion with S. Finestone regarding status of the litigation.                                | 0.10  |
| 08/03/2021 | AKE | Conference call with S. Finestone and J. Hayes regarding litigation issues and the MHC complaint.         | 0.90  |
|            | AKE | Review the MHC complaint and provide comments.                                                            | 0.90  |
|            | AKE | Research and complete analysis of data needed for the MHC complaint.                                      | 1.20  |
| 08/05/2021 | AKE | Review the final MHC complaint.                                                                           | 0.30  |
| 08/11/2021 | AKE | Review documents for relevant to the Peters documents regarding A. Chapin's 2004 examination.             | 2.10  |

|            |     |                                                                                                              | HOURS |
|------------|-----|--------------------------------------------------------------------------------------------------------------|-------|
| 08/23/2021 | AKE | Telephone discussion with S. Finestone regarding litigation issues.                                          | 0.40  |
| 08/30/2021 | AKE | Review and respond to e-mail from S. Finestone regarding discussion about litigation status.                 | 0.10  |
| 08/31/2021 | AKE | Review and provide comments to MHC joint disclosure plan and e-mails with J. Hayes regarding timing.         | 0.50  |
|            | JAZ | Conference call with U.S. Attorney, Steve Finestone and Kyle Everett to discuss open issues.                 | 0.50  |
|            | JAZ | Discuss open issues with Kyle Everett prior to conference call with the U.S. Attorney and Steve Finestone.   | 0.50  |
|            | JAZ | Review cryptocurrency and open issues; prepare list of topics to discuss on the upcoming conference call with Steve Finestone and the U.S. Attorney. | 0.80 |
|            | JAZ | Review files related to document production request.                                                         | 0.30  |
| 09/01/2021 | AKE | Telephone discussion with S. Finestone regarding the Peters search and cryptocurrency assets issues.         | 0.10  |
|            | JAZ | Review records related to document production request.                                                       | 3.40  |
|            | JAZ | Conversation with Kyle Everett regarding document production request.                                        | 0.40  |
| 09/02/2021 | JAZ | Review files related to document production request.                                                         | 4.40  |
|            | JAZ | Converation with Kyle Everett regarding document production request.                                         | 0.60  |
| 09/03/2021 | JAZ | Review the debtor's files related to document production request.                                            | 2.40  |
| 09/07/2021 | JAZ | Conversations with Kyle Everett regarding document production requests and related issues.                   | 0.60  |
|            | JAZ | Review files related to document production request.                                                         | 6.60  |
| 09/08/2021 | JAZ | Review the debtor's records related to document production requests.                                         | 6.80  |
| 09/09/2021 | AKE | Review and analysis of constructive trust, ponzi and transfers related to MHC.                              | 3.10  |
|            | JAZ | Conference call with Steve Finestone, Kyle Everett and Michael St. James regarding document production issues. | 0.40 |
| 09/10/2021 | AKE | Review the Peters documents.                                                                                 | 0.80  |
|            | AKE | Review and respond to the e-mail from M. St. James regarding the text messages produced.                     | 0.10  |
|            | JAZ | Upload document production files and share with Steve Finestone.                                             | 3.30  |
| 09/13/2021 | JAZ | Prepare documents related to production request.                                                             | 6.50  |
|            | AKE | Meet with S. Finestone regarding review of documents related to Peters 2004 Examination of A. Chapin.        | 1.30  |
| 09/14/2021 | JAZ | Assist in preparing documents and files related to document production request.                              | 4.70  |
|            | AKE | Telephone discussion with J. Merritt regarding the T. Goode documents.                                       | 0.10  |
| 09/15/2021 | JAZ | Assist in preparing documents related to production request; e-mail Steve Fineston regarding same.           | 4.50  |

|            |     |                                                                                    | HOURS |
|------------|-----|------------------------------------------------------------------------------------|-------|
| 09/16/2021 | JAZ | Review e-mails from Steve Finestone regarding document production requests.         | 0.20  |
| 09/22/2021 | AKE | Deposition preparation call with R.S. Pollock and S. Finestone.                     | 0.70  |
| 09/23/2021 | JAZ | Attend Andrew Chapin's deposition.                                                  | 1.30  |
|            | AKE | Telephone calls with S. Finestone regarding the Chapin deposition.                  | 0.20  |
|            | AKE | Attend the A. Chapin deposition.                                                    | 2.00  |
|            | AKE | Telephone discussion with J. Zagajeski regarding the A. Chapin deposition.          | 0.20  |
|            | AKE | Review and respond to e-mails from S. Finestone regarding the A. Chapin deposition and documents still needed. | 0.30  |
|            | AKE | Review the MHC initial disclosures.                                                 | 0.40  |
| 09/24/2021 | AKE | Attend status conference regarding initial disclosures.                            | 0.60  |
|            | AKE | Review and respond to e-mails with J. Hayes regarding initial disclosures.         | 0.20  |
| 10/06/2021 | AKE | Prepare for the MHC document requests.                                             | 1.20  |
| 10/18/2021 | AKE | Telephone discussion with J. Hayes regarding the Buerck complaint.                 | 0.30  |
|            | AKE | Review and respond to e-mail from J. Hayes regarding potential settlement offer for Buerck. | 0.20  |
| 10/19/2021 | AKE | Review MHC's interrogatories and requests for production of documents.             | 0.80  |
| 10/26/2021 | AKE | Review and respond to e-mail from J. Hayes regarding the MHC and B. Buerck litigation. | 0.20  |
| 10/27/2021 | AKE | Review MHC's subpoena list and e-mail counsel regarding copies wanted.             | 0.20  |
|            | AKE | Review MHC's subpoena list.                                                         | 0.20  |
|            | AKE | Review and respond to e-mail from J. Hayes regarding the Buerck mediation.         | 0.10  |
| 10/28/2021 | AKE | Telephone discussion with J. Hayes regarding the Buerck mediation.                 | 0.20  |
|            | AKE | Review and respond to e-mails from J. Hayes regarding the Buerck mediation.        | 0.10  |
| 10/29/2021 | AKE | Review and respond to e-mail from J. Hayes regarding the mediation.               | 0.10  |
| 11/01/2021 | AKE | Review and respond to e-mail from counsel regarding the Buerck mediation.          | 0.10  |
|            | AKE | Begin review and gathering of data for MHC discovery.                             | 1.70  |
| 11/02/2021 | AKE | Review restitution e-mail from R. Pollock and respond with comments.               | 0.20  |
| 11/03/2021 | AKE | Review and analysis of documents for discovery.                                    | 1.80  |
| 11/08/2021 | AKE | Review and respond to e-mails from J. Hayes regarding the mediation and payment.   | 0.30  |

Benja Incorporated

HOURS

| | | | |
|---|---|---|---|
| 11/09/2021 | AKE | Telephone discussion with S. Finestone regarding T. Peters' complaint. | 0.10 |
| | AKE | Review T. Peters' complaint and provide comments and revised language. | 1.20 |
| | AKE | Review and respond to e-mails from S. Finestone regarding the complaint language. | 0.30 |
| | AKE | Review and respond to e-mails from J. Hayes regarding the MHC subpoena copies. | 0.20 |
| 11/16/2021 | AKE | Telephone discussion with J. Hayes regarding the MHC discovery. | 0.40 |
| 11/22/2021 | AKE | Review and respond to e-mails with J. Hayes regarding the MHC discovery. | 0.20 |
| 11/23/2021 | JAZ | Download production files on external hard drive. | 1.60 |
| | JAZ | Discussions with Kyle Everett regarding production issues. | 0.30 |
| 11/30/2021 | AKE | Review and respond to e-mail from J. Zagajeski regarding the MHC discovery. | 0.10 |
| | AKE | Discussion with J. Zagajeski regarding discovery. | 0.20 |
| 12/01/2021 | AKE | Review additional documents from Buerck for the mediation. | 4.00 |
| 12/02/2021 | AKE | Review documents from the Buerck mediation. | 5.00 |
| 12/03/2021 | AKE | Telephone discussion with J. Hayes regarding the MHC production. | 0.60 |
| | AKE | Review and respond to e-mail from J. Hayes regarding the MHC production. | 0.20 |
| | AKE | Review documents regarding potential claims against third parties. | 6.00 |
| 12/07/2021 | AKE | Review and respond to e-mails from J. Hayes regarding the Buerck mediation. | 0.20 |
| 12/10/2021 | AKE | Telephone discussion with J. Hayes regarding the mediation. | 0.10 |
| | AKE | Review and respond to e-mail from J. Hayes regarding information needed for the mediation statement. | 0.30 |
| 12/13/2021 | AKE | Review and respond to e-mail from J. Switzer regarding the mediation. | 0.10 |
| 12/14/2021 | AKE | Review the Buerck mediation statement. | 1.40 |
| | AKE | Review the Benja mediation brief. | 1.30 |
| | AKE | Telephone discussion with K. Fineman regarding the Benja mediation brief. | 0.30 |
| 12/16/2021 | AKE | Telephone discussion with J. Hayes regarding the mediation. | 0.40 |
| | AKE | Review and respond to e-mails from J. Hayes regarding the Buerck supplemental statement. | 0.20 |
| | AKE | Review the Buerck supplemental statement. | 0.30 |
| | AKE | Review and respond to e-mails from S. Finestone and J. Hayes regarding the mediation. | 0.20 |
| 12/20/2021 | AKE | Review and respond to e-mails from S. Finestone regarding the Buerck mediation. | 0.20 |

Benja Incorporated

|  |  |  | HOURS |
|---|---|---|---|
|  | AKE | Review e-mail from J. Hayes regarding the mediation. | 0.10 |
|  | AKE | Telephone discussion with J. Hayes regarding the mediation. | 0.10 |
|  | AKE | Review the mediation documents. | 0.80 |
|  | AKE | Research regarding the Buerck collection issues. | 2.70 |
| 12/21/2021 | AKE | Telephone discussion with Y. Bogen regarding Florida homestead issues while at the mediation. | 0.20 |
|  | AKE | Telephone calls to potential asset purchasers regarding judgment value while in the mediation. | 0.30 |
|  | AKE | Attend the Buerck mediation with J. Hayes. | 9.80 |
| 12/22/2021 | AKE | Conference call with J. Hayes and J. Switzer regarding the Buerck mediation. | 0.10 |
| 12/27/2021 | AKE | Telephone discussion with S. Finestone regarding the Buerck and Peters litigation strategy. | 0.50 |
| 12/30/2021 | AKE | Review and respond to e-mail from S. Finestone regarding the Chapin/Benja computers. | 0.10 |
| 01/03/2022 | AKE | Review and respond to e-mail from J. Hayes regarding eDiscovery for MHC. | 0.10 |
| 01/04/2022 | AKE | Review and respond to e-mails with J. Hayes regarding eDiscovery issues. | 0.50 |
|  | AKE | Review the eDiscovery contract and provide comments. | 0.80 |
| 01/05/2022 | AKE | Telephone discussion with J. Hayes regarding comments on the eDiscovery contract. | 0.50 |
|  | AKE | Review and approve the mediation invoice. | 0.10 |
|  | AKE | E-mails with J. Hayes regarding the eDiscovery contract. | 0.30 |
|  | AKE | Review documents related to potential causes of action against third parties. | 2.90 |
| 01/06/2022 | AKE | Review revised eDiscovery contract, sign and return to counsel; e-mails with counsel regarding same. | 1.20 |
|  | AKE | Review and respond to e-mails from J. Hayes regarding the eDiscovery contract and plan for discovery and searches. | 0.50 |
|  | AKE | Review pleadings regarding MHC and review and revise search terms for discovery. | 2.20 |
| 01/07/2022 | JAZ | Telephone call with Jennifer Hayes, Kyle Everett and eDiscovery experts to discuss litigation discovery efforts. | 0.50 |
|  | AKE | Conference call with counsel and discovery people regarding discovery plan. | 0.60 |
|  | AKE | Telephone discussion with J. Hayes regarding discovery plan issues. | 0.40 |
|  | AKE | Review documents to amend search term list for discovery. | 1.50 |
|  | AKE | Review legal documents regarding potential malpractice. | 1.40 |
|  | AKE | Internal e-mail regarding investment banker contacts. | 0.10 |
| 01/10/2022 | AKE | Review documents related to potential malpractice causes of action. | 2.00 |
| 01/11/2022 | AKE | Research and analysis regarding investment banker |  |

|            |     |                                                                                                  | HOURS |
|------------|-----|--------------------------------------------------------------------------------------------------|-------|
|            |     | timeline.                                                                                        | 1.90  |
|            | AKE | Telephone discussion with P. Kaufman regarding investment banker standards.                      | 0.30  |
|            | AKE | E-mail to S. Finestone regarding call with an investment banker.                                 | 0.10  |
|            | AKE | Potential malpractice analysis and document review.                                              | 1.20  |
| 01/12/2022 | AKE | E-mail to J. Hayes regarding eDiscovery costs.                                                    | 0.10  |
|            | AKE | E-mail to S. Piser regarding investment banker standards call.                                   | 0.10  |
|            | AKE | Review and respond to e-mail from J. Hayes regarding eDiscovery costs and plan.                  | 0.10  |
|            | AKE | Review pleadings and application for UnitedLex and suggest changes to J. Hayes.                  | 0.90  |
| 01/13/2022 | AKE | Telephone discussion with S. Finestone regarding investment banker issues and potential causes of action. | 0.30  |
|            | AKE | Discovery review regarding potential malpractice causes of action.                              | 2.00  |
|            | AKE | Review and sign final UnitedLex documents regarding eDiscovery.                                  | 0.30  |
| 01/14/2022 | AKE | Document review regarding potential malpractice.                                                 | 1.10  |
| 01/17/2022 | AKE | Review and analyses of documents for the litigation.                                             | 1.60  |
|            | AKE | Review and respond to e-mails from J. Hayes regarding the B. Buerck settlement.                  | 0.10  |
| 01/18/2022 | AKE | Conference call with S. Piser and S. Finestone regarding fiduciary issues for the investment banker. | 0.50  |
|            | AKE | Research regarding experts on investment banker fiduciary duties.                                | 0.90  |
|            | AKE | Telephone discussion with S. Finestone after call with S. Piser regarding investment banker fiduciary duties. | 0.20  |
| 01/19/2022 | AKE | Review the eDiscovery statement of work and budget.                                              | 0.40  |
|            | AKE | E-mails to J. Hayes and J. Zagajeski regarding the eDiscovery budget.                            | 0.20  |
| 01/20/2022 | AKE | Conference call with J. Hayes, J. Zagajeski and United Lex regarding the budget.                 | 0.50  |
|            | AKE | Litigation research regarding MHC.                                                                | 1.80  |
|            | JAZ | Telephone call with Kyle Everett, Jennifer Hayes and the eDiscovery team to discuss document production request and related work. | 0.60  |
| 01/21/2022 | AKE | Review documents related to the MHC litigation.                                                   | 1.80  |
| 01/24/2022 | AKE | Review documents for the litigation.                                                              | 2.80  |
|            | AKE | Review order regarding Peters.                                                                    | 0.20  |
|            | AKE | E-mail to S. Finestone regarding the T. Peters order.                                             | 0.10  |
| 01/25/2022 | JAZ | Review the eDiscovery proposal and proposed search terms.                                        | 0.30  |
|            | JAZ | Conversation with Kyle Everett regarding the eDiscovery proposal.                                | 0.10  |
|            | AKE | Review documents related to the MHC litigation.                                                   | 0.50  |

|            |     |                                                                                      | HOURS |
|------------|-----|--------------------------------------------------------------------------------------|-------|
| 01/26/2022 | AKE | Telephone discussion with J. Hayes regarding eDiscovery issues in the MHC case.      | 0.30  |
| 01/27/2022 | AKE | Review documents related to the MHC litigation.                                      | 1.60  |
| 01/28/2022 | AKE | Telephone discussion with J. Hayes regarding the MHC litigation.                     | 0.10  |
|            | AKE | Review and analysis of documents regarding the litigation.                           | 0.70  |
| 01/31/2022 | AKE | Review and respond to e-mail from J. Hayes regarding approval of the eDiscovery contract. | 0.10  |
| 02/01/2022 | AKE | Review of revised statement of work, sign and return to counsel.                     | 0.30  |
| 02/02/2022 | AKE | Review e-mails and documents related to potential litigation.                        | 2.10  |
| 02/04/2022 | AKE | Review documents related to potential litigation.                                    | 0.90  |
| 02/08/2022 | JAZ | E-mail banking representative contact to Jennifer Hayes.                             | 0.10  |
|            | AKE | Review documents for discovery.                                                      | 0.90  |
| 02/15/2022 | AKE | Telephone discussion with J. Hayes regarding litigation discovery issues.            | 0.10  |
| 02/22/2022 | JAZ | Attend Relativity training with Mary Beth Knutsen.                                    | 0.50  |
|            | AKE | Review documents from third parties.                                                 | 0.90  |
| 03/11/2022 | AKE | Review discovery documents.                                                          | 2.10  |
| 03/15/2022 | AKE | Telephone call with J. Hayes regarding the motion for summary judgment.              | 0.20  |
|            | AKE | Research documents to create exhibits for the motion for summary judgment.           | 3.10  |
|            | AKE | E-mail J. Hayes regarding the motion for summary judgment and exhibits.              | 0.20  |
|            | AKE | Discuss exhibit documents with J. Zagajeski.                                          | 0.40  |
| 03/17/2022 | AKE | E-mail to S. Pulley regarding investment banker liability issue.                     | 0.10  |
| 03/21/2022 | AKE | E-mail to J. Hayes and S. Finestone regarding the litigation plan.                   | 0.10  |
|            | AKE | Review documents for the litigation plan.                                            | 2.80  |
| 03/25/2022 | AKE | Telephone call with J. Zagajeski regarding litigation issues.                        | 0.10  |
| 03/28/2022 | AKE | Litigation call with counsel regarding remaining forms of litigation for potential recoveries. | 0.90  |
|            | AKE | Review documents and exhibits for potential litigation recoveries.                  | 4.30  |
| 03/29/2022 | JAZ | Review the debtor's files related to possible litigation issues.                     | 2.40  |
|            | AKE | Review the litigation to-do list from counsel and provide comments.                 | 0.40  |
|            | AKE | Review and respond to e-mail from J. Hayes regarding the litigation to-do list revisions. | 0.20  |

Benja Incorporated

|  |  |  | HOURS |
|---|---|---|---|
|  | AKE | Review and analyze documents regarding future litigation. | 2.00 |
| 03/30/2022 | AKE | Litigation analysis and review of documents for same. | 1.70 |
| 03/31/2022 | AKE | Review documents and prepare analyses regarding litigation targets. | 3.50 |
| 04/04/2022 | AKE | Review discovery search terms and revise. | 0.40 |
|  | AKE | E-mail to J. Hayes regarding the MHC discovery issue. | 0.10 |
|  | AKE | Review documents related to additional potential causes of action. | 4.30 |
| 04/05/2022 | JAZ | Discuss production issues with Kyle Everett. | 0.10 |
| 04/06/2022 | AKE | Telephone discussion with J. Zagajeski regarding litigation issues. | 0.10 |
| 04/07/2022 | AKE | Telephone discussion with J. Zagajeski regarding discovery issues. | 0.10 |
|  | AKE | Telephone discussion with R. Whittans regarding MHC discovery issues. | 0.20 |
|  | AKE | Review M. Stern's information provided. | 0.30 |
|  | AKE | Review and respond to multiple e-mails from counsel regarding discovery status. | 0.40 |
|  | AKE | Review and analyze information regarding potential additional litigants. | 3.30 |
| 04/08/2022 | JAZ | E-mail to Jennifer Hayes regarding production request. | 0.10 |
|  | AKE | Telephone discussion with J. Zagajeski regarding the MHC discovery issues. | 0.20 |
| 04/11/2022 | AKE | Telephone discussion with J. Zagajeski regarding litigation issues. | 0.10 |
| 04/12/2022 | AKE | Review documents related to potential additional litigation targets. | 1.80 |
| 04/13/2022 | AKE | Telephone discussion with J. Zagajeski regarding litigation targets. | 0.10 |
| 04/14/2022 | AKE | Telephone discussion with J. Zagajeski regarding litigation targets. | 0.10 |
|  | AKE | Review documents and analyses related to additional litigation targets. | 2.10 |
| 04/15/2022 | AKE | Telephone discussion with R. Wittans regarding the MHC discovery issues. | 0.50 |
|  | AKE | Review and respond to e-mail from R. Wittans regarding MHC discovery. | 0.20 |
| 04/18/2022 | AKE | Review documents regarding potential additional targets. | 1.50 |
|  | AKE | Review the MHC discovery and provide comments. | 1.20 |
|  | AKE | Review and respond to e-mails from R. Wittans regarding the MHC discovery. | 0.20 |
|  | JAZ | Conversation with Kyle Everett regarding production requests. | 0.40 |

Benja Incorporated

|  |  |  | HOURS |
|---|---|---|---|
| 04/19/2022 | AKE | Review search terms regarding the MHC litigation. | 0.40 |
| 04/20/2022 | JAZ | Telephone call with Kim Fineman regarding drafting of subpoenas. | 0.50 |
|  | JAZ | Review documents related to pending subpoenas. | 1.20 |
| 04/21/2022 | JAZ | Work on open issues including subpoena requents. | 1.60 |
| 04/22/2022 | AKE | Review the draft subpoenas. | 0.80 |
|  | AKE | Review Chapin's computers regarding additional information related to potential additional targets. | 1.60 |
|  | AKE | E-mail to K. Fineman regarding comments on the subpoenas. | 0.20 |
|  | AKE | Review and respond to e-mail from K. Fineman regarding the subpoenas. | 0.10 |
| 04/25/2022 | AKE | Review and respond to e-mail from R. Witthans regarding the MHC discovery issues. | 0.30 |
|  | AKE | Review additional disclosures for the MHC discovery. | 1.20 |
| 04/26/2022 | AKE | MHC discovery. | 2.00 |
| 04/28/2022 | AKE | Review and respond to e-mail  from S. Finestone regarding Peters litigation. | 0.20 |
|  | AKE | Telephone discussion with R. Witthans regarding the MHC discovery. | 0.30 |
| 04/29/2022 | AKE | Telephone discussion with S. Finestone regarding the Peters litigation. | 0.20 |
| 05/02/2022 | AKE | Review T. Peters' discovery and provide comments. | 1.30 |
|  | AKE | Review target subpoenas and provide comments. | 0.90 |
| 05/03/2022 | AKE | Telephone discussion with S. Finestone regarding T. Peters' discovery. | 0.30 |
| 05/04/2022 | JAZ | Review subpoena and send comments to Kim Fineman. | 0.40 |
|  | JAZ | Speak with Kim Fineman regarding subpoenas. | 0.50 |
|  | JAZ | Review debtor records related to subpoenas. | 2.50 |
|  | AKE | Review and respond to e-mails from K. Fineman regarding subpoenas. | 0.20 |
| 05/05/2022 | JAZ | Speak with Kyle Everett regarding subpoenas. | 0.40 |
|  | AKE | Review discovery regarding potential targets. | 1.40 |
| 05/09/2022 | AKE | Review and respond to e-mails regarding subpoenas. | 0.10 |
|  | AKE | Review results from subpoenas. | 1.90 |
| 05/16/2022 | AKE | Review the discovery response documents. | 1.50 |
| 05/17/2022 | AKE | Review and analyze the discovery responses. | 1.00 |
| 05/26/2022 | JAZ | Review documents produced by GUSTO and San Francisco Credit Union. | 1.00 |
| 05/31/2022 | AKE | Review and respond to e-mail from S. Finestone regarding T. Peters' collection issue. | 0.10 |
|  | AKE | Review e-mail from M. St. James regarding T. Peters' collection issues. | 0.30 |
| 06/03/2022 | AKE | Review document production regarding MHC. | 2.10 |

Benja Incorporated

HOURS

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 06/10/2022 | AKE | Telephone discussion with S. Finestone regarding T. Peters collection assertion | 0.20 |
| 06/14/2022 | AKE | Review and respond to e-mail from S. Finestone regarding Peters additional document request list | 0.10 |
| 06/21/2022 | AKE | Review subpoenas and discovery regarding potential targets | 4.50 |
| 06/22/2022 | AKE | Review and analysis of potential malpractice claims | 1.20 |
| 06/28/2022 | AKE | Review third party subpoenas and provide changes and comments | 2.00 |
| 06/30/2022 | AKE | Telephone discussions with J. Zagajeski regarding third party subpoenas | 0.40 |
| | AKE | Gather information regarding potential malpractice claims for discussion with counsel | 2.30 |
| 07/01/2022 | AKE | Review third party subpoenas and provide comments and changes | 1.40 |
| 07/05/2022 | AKE | Review and provide comments to 3rd party subpoenas | 1.60 |
| 07/06/2022 | AKE | Review and respond to e-mails from J. Zagajeski and K. Fineman regarding 3rd party subpoenas | 0.20 |
| 07/11/2022 | AKE | Review documents for 3rd party subpoenas | 1.60 |
| 07/12/2022 | AKE | Third party subpoenas document review | 0.80 |
| 07/13/2022 | AKE | Review and respond to e-mail from K. Fineman regarding subpoenas | 0.20 |
| | AKE | Review revised subpoenas and approve | 0.20 |
| 07/14/2022 | AKE | Review 3rd party subpoena revisions | 0.50 |
| 07/18/2022 | AKE | Review subpoena results | 4.40 |
| 07/19/2022 | AKE | Conference call with S. Finestone and J. Hayes regarding reply brief and analyses needed for same | 0.90 |
| | AKE | Update and additional analyses for constructive trust analyses needed for reply brief. | 3.10 |
| | AKE | Review of third party subpoena results | 1.40 |
| 07/20/2022 | AKE | Finalize constructive trust analysis | 1.20 |
| 07/21/2022 | AKE | Telephone discussion with S. Finestone regarding constructive trust | 0.10 |
| 07/22/2022 | AKE | Telephone discussion with J. Hayes regarding reply brief | 0.10 |
| | AKE | Telephone discussion with S. FInestone regarding reply brief | 0.10 |
| | AKE | Review and respond to e-mails from R. Wittans regarding reply brief and my declaration | 0.10 |
| | AKE | Telephone discussion with R. Wittans regarding reply brief and my declaration and potential change | 0.20 |
| 07/25/2022 | AKE | Review discovery production | 3.50 |
| 07/26/2022 | AKE | Review and respond to e-mail from K. Fineman | |

|            |     |                                                                          | HOURS |            |
|------------|-----|--------------------------------------------------------------------------|-------|------------|
|            |     | regarding Jomboy document production                                     | 0.20  |            |
|            | AKE | Review document production                                               | 1.70  |            |
| 07/27/2022 | AKE | Review document production responses                                     | 3.50  |            |
| 07/28/2022 | AKE | Review document production                                               | 1.70  |            |
| 07/29/2022 | AKE | Meet with C. Sullivan and S. Finestone regarding potential litigation targets | 1.90  |            |
|            | AKE | Review document production                                               | 1.20  |            |
|            | AKE | Telephone call with J. Hayes regarding litigation issues                 | 0.20  |            |
|            | AKE | Telephone call with K. Fineman regarding litigation issues               | 0.10  |            |
|            | AKE | Review and respond to e-mail with K. Fineman regarding Amazon production  | 0.20  |            |
|            | AKE | Review and approve Ally Bank subpoena                                     | 0.10  |            |
|            |     | Litigation Support                                                       | 390.00 | 233,892.00 |
| 02/24/2021 | JAZ | Travel to and from the store to purchase flash drives.                   | 1.00  |            |
| 02/26/2021 | JAZ | Travel to and from the store to pick up various flash drives.            | 1.00  |            |
| 06/22/2021 | AKE | Travel to pick up A. Chapin's computer.                                   | 1.50  |            |
| 06/23/2021 | JAZ | Travel to and from IT support regarding copying of computer.             | 1.20  |            |
| 06/25/2021 | AKE | Travel to pick up and drop off A. Chapin's computer for copying.         | 1.50  |            |
| 06/28/2021 | AKE | Travel to pick up copied drives from A. Chapin's computer.               | 1.20  |            |
| 07/16/2021 | AKE | Travel to pick up additional computer from the FBI.                      | 1.50  |            |
|            | AKE | Travel to transport computer to the copier service.                      | 1.00  |            |
| 07/20/2021 | AKE | Travel to take computer to copier.                                       | 1.50  |            |
| 11/23/2021 | JAZ | Travel to and from Jennifer Hayes' residence regarding dropping off production files and computers. | 1.00  |            |
| 12/03/2021 | JAZ | Travel to and from San Francisco, CA, to pick up the hard drives.        | 2.20  |            |
| 12/06/2021 | JAZ | Travel to and from Finestone Hayes to drop off computers for e-discovery purposes. | 1.00  |            |
|            | JAZ | Travel back and forth to Finestone Hayes to retrieve computers.          | 1.00  |            |
| 12/30/2021 | JAZ | Travel to and from Finestone Hays to drop off the debtor's computers for discovery purposes. | 1.20  |            |
| 03/22/2022 | JAZ | Travel to and from Santa Clara, CA, to pick up the debtor's computers.   | 2.50  |            |
| 04/19/2022 | JAZ | Travel to and from San Jose, CA, to drop off hard drive for production purposes. | 2.20  |            |

|                                                         | HOURS    |            |
|---------------------------------------------------------|----------|------------|
| Travel at 1/2                                           | 22.50    | 5,226.25   |
| FOR THE FOREGOING PROFESSIONAL SERVICES RENDERED:       | 1266.50  | 657,422.25 |

### RECAPITULATION

| CONSULTANT       | HOURS  | HOURLY RATE | TOTAL        |
|------------------|--------|-------------|--------------|
| A. K. Everett    | 8.20   | $325.00     | $2,665.00    |
| A. K. Everett    | 107.70 | 630.00      | 67,851.00    |
| A. K. Everett    | 618.50 | 650.00      | 402,025.00   |
| J. A. Zagajeski  | 9.60   | 175.00      | 1,680.00     |
| J. A. Zagajeski  | 4.70   | 187.50      | 881.25       |
| J. A. Zagajeski  | 75.20  | 325.00      | 24,440.00    |
| J. A. Zagajeski  | 323.80 | 350.00      | 113,330.00   |
| J. A. Zagajeski  | 118.80 | 375.00      | 44,550.00    |

| | |
|---|---|
| Delivery Charges | 223.60 |
| Photocopy Charges | 689.85 |
| Postage | 75.09 |
| Meals | 163.43 |
| Transportation | 242.21 |
| Conference Calls | 28.81 |
| Other miscellaneous charges | 2,685.93 |
| TOTAL DISBURSEMENTS: THRU 07/31/2022 | 4,108.92 |
| TOTAL CURRENT WORK | 661,531.17 |
| BALANCE DUE | $661,531.17 |

# Exhibit B

BENJA, INC.
SUMMARY OF EXPENSES TO JULY 31, 2022

| | | |
|---|---|---|
| PHOTOCOPIES | (4,599 @ .15) | 689.85 |
| TRANSPORTATION | | 242.21 |
| LONG DISTANCE/CONFERENCE CALLS | | 28.81 |
| POSTAGE | | 75.09 |
| LODGING & MEALS | | 163.43 |
| DELIVERY CHARGES | | 223.60 |
| OTHER MISCELLANEOUS CHARGES | | 2,685.93 |
| **TOTAL** | | **4,108.92** |

# Exhibit C

**Benja, Inc.**
**Kyle Everett, Trustee**
**Trustee's Fee Summary**

**Calculation under Section 326 for the case to date:**

**Estate Cash Disbursements And Cash Position**

|  |  |  |
|---|---|---|
| Gross Disbursements Through July 31, 2022 including Disbursements made in Chapter 11 | $ | 30,887.68 |
| Cash-On-Hand As Of July 31, 2022 |  | 1,601,647.57 |

**Total Estate Disbursements Through July 31, 2022**
**and Cash Balance as of July 31, 2022**                   **$    1,632,535.25**

Percentage Compensation Calculation Per Section 326 (a)

| | | | |
|---|---|---|---|
| (1) | 25% Of First $5,000.00 | $ | 1,250.00 |
| (2) | 10% Of Next $45,000.00 | | 4,500.00 |
| (3) | 5% Of Next $950,000.00 | | 47,500.00 |
| (4) | 3% Of Everything Above $1,000,000 | | 18,976.06 |

**Total Percentage Calculation**                                **$      72,226.06**

**Current Available Chapter 7 Compensation Calculation per Section 326 (a)     $      72,226.06**