Stephen D. Finestone (125675)
Jennifer C. Hayes (197252)
Ryan A. Witthans (301432)
FINESTONE HAYES LLP
456 Montgomery Street, Floor 20
San Francisco, CA 94104
Tel.:   (415) 616-0466
Fax:   (415) 398-2820
Email: jhayes@fhlawllp.com

Attorneys for Kyle Everett,
Chapter 7 Trustee

# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| In re<br><br>BENJA INCORPORATED,<br><br>Debtor. | Case No. 20-30819-DM<br>Chapter 7<br><br>**DECLARATION OF JENNIFER C. HAYES IN SUPPORT OF FIRST INTERIM FEE APPLICATION FOR COMPENSATION AND EXPENSE REIMBURSEMENT BY COUNSEL FOR THE TRUSTEE**<br><br>Date: September 30, 2022<br>Time: 10:30 a.m.<br>Place: Tele/videoconference<br><br>*Please check www.canb.uscourts.gov for information regarding the Court's operations due to the COVID-19 pandemic.* |

I, Jennifer C. Hayes, declare as follows:

1.      Finestone Hayes LLP (the "Firm") is the Trustee's court-appointed counsel in the above-captioned bankruptcy case.  I am a partner at the Firm.  I make this declaration of my own personal knowledge and could and would testify competently thereto if called upon to do so.  As to any matters stated on information and belief, I believe the information to be true and correct.  I make this Declaration in support of the Firm's *First Interim Fee Application of Counsel for the Chapter 7 Trustee* (the "Fee Application").

Case: 20-30819   Doc# 120-1   Filed: 09/09/22   Entered: 09/09/22 15:10:27   Page 1 of 137

2. Together with Stephen D. Finestone, I am one of the two attorneys principally responsible for the Firm's representation of the Trustee in this case.

3. I have read the Fee Application filed concurrently herewith. To the best of my knowledge and belief, formed after reasonable inquiry, the statements contained therein are true.

4. No payments have been made or promised to the Firm for services rendered in connection with the case.

5. Prior to filing this Application, I emailed a copy of it to Kyle Everett, the Chapter 7 Trustee in this case, and advised him of the Debtor's obligations under the Court's Guidelines for Compensation and Expense Reimbursement, as well as the right to discuss any matters with me, the Office of the United States Trustee, or the Court.

6. To the best of my knowledge, information, and belief, the compensation and expense reimbursement sought in the Fee Application are in conformity with the Guidelines and Expense Reimbursement for Professionals and Trustees for the United States Bankruptcy Court for the Northern District of California, except as otherwise stated in the Fee Application. For example, certain of the billing categories exceed $20,000; however, I am informed and believe that it would be impractical to reduce them to under $20,000, for the reasons stated in the Fee Application.

7. The compensation and expense reimbursement requested are billed at rates no less favorable than those customarily billed by the Firm. The Firm does not charge for word processing

8. Attached as **Exhibit A** is an authentic copy of the Firm's time summaries, which were prepared and maintained in the ordinary course of business, and which accurately reflects the Firm's fees and expenses for this case.

I declare under penalty of perjury that the above statements are true and that if called as a witness I could and would testify to their truthfulness. This declaration is executed on September 9, 2022, in Contra Costa County, California.

*Jennifer C. Hayes*
Jennifer C. Hayes

DECLARATION OF JENNIFER C. HAYES IN SUPPORT OF FIRST INTERIM FEE APPLICATION OF COUNSEL FOR THE CHAPTER 7 TRUSTEE                                    2/2

Case: 20-30819   Doc# 120-1   Filed: 09/09/22   Entered: 09/09/22 15:10:27   Page 2 of 137

# Exhibit A

| | | | | |
|---|---|---|---|---|
| Nickname | Everett.Benja | Eve001 | | |
| Full Name | Kyle Everett | | | |
| Address | 150 Post Street | | | |
| | Suite 400 | | | |
| | San Francisco, CA 94108 | | | |
| Phone 1 | | Phone 2 | | |
| Phone 3 | | Phone 4 | | |
| In Ref To | In re Benja Incorporated | | | |
| | Case No. 20-30819 | | | |

| Date | Timekeeper | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| ID | Task | Markup % | DNB Time | DNB Amt | |

**Activity: 2004**

| Date | Timekeeper / Task | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| 7/20/2021 | S. Finestone | 525.00 | 0.40 | 210.00 | Billable |
| 44395 | 2004 | | | | |
| | Review email and draft 2004 application from counsel for Peters and emails with client re same. | | | | |
| 7/21/2021 | S. Finestone | 525.00 | 0.10 | 52.50 | Billable |
| 44414 | 2004 | | | | |
| | Follow up email with counsel for Peters regarding form of 2004 application. | | | | |
| 7/22/2021 | S. Finestone | 525.00 | 0.20 | 105.00 | Billable |
| 44425 | 2004 | | | | |
| | Discussion with Kyle Everett regarding 2004 examination of Chapin in connect to claims against Peters. | | | | |
| 8/4/2021 | S. Finestone | 525.00 | 0.20 | 105.00 | Billable |
| 44841 | 2004 | | | | |
| | Emails with Chapin's counsel re coordination of 2004 exam by Peters | | | | |
| 8/9/2021 | S. Finestone | 525.00 | 0.20 | 105.00 | Billable |
| 44734 | 2004 | | | | |
| | Tel call with Kyle Everett re conduct of Chapin 2004 | | | | |
| 8/10/2021 | S. Finestone | 525.00 | 0.10 | 52.50 | Billable |
| 44719 | 2004 | | | | |
| | Emails re Chapin 2004 | | | | |
| 8/11/2021 | S. Finestone | 525.00 | 0.20 | 105.00 | Billable |
| 44730 | 2004 | | | | |
| | Tel call with Chapin's counsel re 2004 and related issues. | | | | |
| 8/20/2021 | S. Finestone | 525.00 | 0.20 | 105.00 | Billable |
| 45030 | 2004 | | | | |
| | Further emails re Chapin 2004 exam | | | | |
| 8/25/2021 | S. Finestone | 525.00 | 0.20 | 105.00 | Billable |
| 45104 | 2004 | | | | |
| | Emails with counsel for Peters and Chapin re 2004 and emails with client re same. | | | | |

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 8/27/2021<br>45139 | S. Finestone<br>2004 | 525.00 | 0.30 | 157.50 | Billable |
| | Tel call and email with Chapin counsel re various matters connected to 2004 by Peters. | | | | |
| 9/2/2021<br>45365 | S. Finestone<br>2004 | 525.00 | 0.40 | 210.00 | Billable |
| | Tel call with client regarding production of documents to counsel for St James and related matters; emails with counsel for Chapin re same. | | | | |
| 9/3/2021<br>45385 | S. Finestone<br>2004 | 525.00 | 0.20 | 105.00 | Billable |
| | Tel call with counsel for Peters re document production and related matters. | | | | |
| 9/9/2021<br>45483 | S. Finestone<br>2004 | 525.00 | 1.60 | 840.00 | Billable |
| | Conf call with client and counsel for Peters (.2); review client docs prior to production and email with counsel for Chapin re same (1.4) | | | | |
| 9/10/2021<br>45507 | S. Finestone<br>2004 | 525.00 | 0.20 | 105.00 | Billable |
| | Tel call with Kyle Everett re document production and Chapin computer questions. | | | | |
| 9/10/2021<br>45501 | S. Finestone<br>2004 | 525.00 | 1.60 | 840.00 | Billable |
| | Complete initial document review and produce documents to counsel for Peters and follow up emails re same. | | | | |
| 9/15/2021<br>45578 | S. Finestone<br>2004 | 525.00 | 2.10 | 1,102.50 | Billable |
| | Numerous emails with counsel for Peters and Chapin re upcoming examination (.3); continue with document review for production of documents to Peters' counsel and produce same.(1.8) | | | | |
| 9/21/2021<br>45678 | S. Finestone<br>2004 | 525.00 | 0.10 | 52.50 | Billable |
| | Emails with counsel for Chapin re upcoming examination | | | | |
| 9/22/2021<br>45707 | S. Finestone<br>2004 | 525.00 | 0.40 | 210.00 | Billable |
| | Prepare for Chapin 2004 exam | | | | |
| 9/22/2021<br>45703 | S. Finestone<br>2004 | 525.00 | 0.50 | 262.50 | Billable |
| | Zoom meeting with counsel for Chapin and Kyle Everett re upcoming examination. | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 9/23/2021 45732 | S. Finestone 2004 | 525.00 | 3.10 | 1,627.50 | Billable |
| | Prepare for and attend 2004 examination; tel calls iwht counsel for Chapin and with client | | | | |
| 10/4/2021 45938 | S. Finestone 2004 | 525.00 | 0.40 | 210.00 | Billable |
| | Review recently received bank statements from Chapin and emails with his counsel re same. | | | | |
| 12/27/2021 47532 | S. Finestone 2004 | 525.00 | 0.40 | 210.00 | Billable |
| | Discussions and emails regarding 2004 examination of Andrew Chapin and related matters. | | | | |
| Total: 2004 | | | 13.10 | | $6,877.50 |

Activity: 2004 - Buerck

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/3/2021 40204 | S. Finestone 2004 - Buerck | 560.00 | 0.40 | 224.00 | Billable |
| | Work on 2004 applications for Goode, American Taco Corp and former lender | | | | |
| 1/4/2021 40225 | S. Finestone 2004 - Buerck | 560.00 | 0.50 | 280.00 | Billable |
| | Continue putting together applications and emails with client re same. | | | | |
| 3/2/2021 41659 | S. Finestone 2004 - Buerck | 560.00 | 0.50 | 280.00 | Billable |
| | Tel calls and emails with R. Michelson re document production and witness appearance by Buerck and Taco Corp of America and coordinate same with counsel for creditors | | | | |
| 3/9/2021 41838 | S. Finestone 2004 - Buerck | 560.00 | 0.50 | 280.00 | Billable |
| | Emails with counsel for Buerck and begin review of proposed protective order | | | | |
| 3/11/2021 41941 | S. Finestone 2004 - Buerck | 560.00 | 0.30 | 168.00 | Billable |
| | Tel call with Kyle Everett re protective order and related issues for examination of Buerck/Taco Corp | | | | |
| 3/11/2021 41959 | S. Finestone 2004 - Buerck | 560.00 | 1.60 | 896.00 | Billable |
| | Review and edit proposed stipulation for protective order and order re same in connection with Buerck production of documents. | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/17/2021 | S. Finestone | 560.00 | 0.20 | 112.00 | Billable |
| 42079 | 2004 - Buerck | | | | |
| | Emails with R. Michelson regarding protective order | | | | |
| 3/18/2021 | S. Finestone | 560.00 | 0.20 | 112.00 | Billable |
| 42085 | 2004 - Buerck | | | | |
| | Follow up with client re MHC and Buerck examinations | | | | |
| 3/19/2021 | S. Finestone | 560.00 | 0.20 | 112.00 | Billable |
| 42094 | 2004 - Buerck | | | | |
| | Further emails with Michelson re Buerck protective order nad production of documents | | | | |
| 3/22/2021 | S. Finestone | 560.00 | 0.60 | 336.00 | Billable |
| 42102 | 2004 - Buerck | | | | |
| | Tel call with counsel for Buerck re protective order and discuss same with client. | | | | |
| 3/29/2021 | S. Finestone | 560.00 | 0.40 | 224.00 | Billable |
| 42222 | 2004 - Buerck | | | | |
| | Meet and confer with counsel for Buerck re protective order and related issues. | | | | |
| 4/1/2021 | S. Finestone | 560.00 | 0.40 | 224.00 | Billable |
| 42304 | 2004 - Buerck | | | | |
| | Review latest draft of protective order with Buerck; email client re same | | | | |
| 4/13/2021 | Amy Leitner | 300.00 | 2.70 | 810.00 | Billable |
| 42678 | 2004 - Buerck | | | | |
| | Review and prepare documents for Buerck 2004 exam. | | | | |
| 4/15/2021 | S. Finestone | 560.00 | 0.10 | 56.00 | Billable |
| 42600 | 2004 - Buerck | | | | |
| | Further emails with counsel for Buerck re protective order | | | | |
| 4/16/2021 | S. Finestone | 560.00 | 0.30 | 168.00 | Billable |
| 42634 | 2004 - Buerck | | | | |
| | Review lastest form of protective order stip from counsel for Buerck and email her re same. | | | | |
| 4/21/2021 | S. Finestone | 560.00 | 0.10 | 56.00 | Billable |
| 42696 | 2004 - Buerck | | | | |
| | Emails with counsel for Buerck re filing stipulation for protective order | | | | |
| 4/29/2021 | Amy Leitner | 300.00 | 2.50 | 750.00 | Billable |
| 42943 | 2004 - Buerck | | | | |
| | Review and analysis of relevant discovery documents in preparation for 2004 exam | | | | |

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 4/30/2021<br>42832 | S. Finestone<br>2004 - Buerck<br>Initial review of documents from Buerck and review objections and privilege log. | 560.00 | 1.00 | 560.00 | Billable |
| 5/5/2021<br>43059 | Amy Leitner<br>2004 - Buerck<br>Continue to analyze documents provided by SEC in preparation for 2004 exam | 300.00 | 5.60 | 1,680.00 | Billable |
| 5/7/2021<br>43090 | Amy Leitner<br>2004 - Buerck<br>Continue to analyze documents provided by SEC in preparation for 2004 exam | 300.00 | 3.60 | 1,080.00 | Billable |
| 5/10/2021<br>43258 | Amy Leitner<br>2004 - Buerck<br>Continue to analyze documents provided by SEC in preparation for 2004 exam | 300.00 | 6.10 | 1,830.00 | Billable |
| 5/19/2021<br>43463 | S. Finestone<br>2004 - Buerck<br>Initial review of recent batch of SEC documents re Buerck | 560.00 | 0.60 | 336.00 | Billable |
| 5/21/2021<br>43479 | S. Finestone<br>2004 - Buerck<br>Emails with counsel for Chapin re meeting to review matters; emails with K. Everett re same. | 560.00 | 0.30 | 168.00 | Billable |
| 5/27/2021<br>43321 | S. Finestone<br>2004 - Buerck<br>Continue review of documents from Buerck and discuss same with Mr. Everett. | 560.00 | 1.10 | 616.00 | Billable |

| Total: 2004 - Buerck | | | 29.80 | | $11,358.00 |

Activity: 2004-Goode

| 1/27/2021<br>40809 | S. Finestone<br>2004-Goode<br>Emails with counsel for Goode re arranging examination | 560.00 | 0.20 | 112.00 | Billable |
|---|---|---|---|---|---|
| 2/12/2021<br>41264 | S. Finestone<br>2004-Goode<br>Tel call with counsel for Goode to update document production and coordinate appearance | 560.00 | 0.30 | 168.00 | Billable |
| 2/22/2021<br>41471 | S. Finestone<br>2004-Goode<br>Emails with counsel for Goode re document production and initial review of same. | 560.00 | 0.40 | 224.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 2/23/2021 41496 | S. Finestone 2004-Goode | 560.00 | 0.20 | 112.00 | Billable |
| | Emails with counsel for Goode and creditors re scheduling of examination | | | | |
| 2/25/2021 41509 | S. Finestone 2004-Goode | 560.00 | 1.00 | 560.00 | Billable |
| | Initial review of documents from Goode for 2004 examination | | | | |
| 2/26/2021 41616 | S. Finestone 2004-Goode | 560.00 | 0.20 | 112.00 | Billable |
| | Emails with creditors' counsel re document production and confirm date of examination | | | | |
| 3/1/2021 41644 | S. Finestone 2004-Goode | 560.00 | 2.60 | 1,456.00 | Billable |
| | Prep for Goode examination and tel calls and emails with Kyle Everett re same. | | | | |
| 3/2/2021 41682 | S. Finestone 2004-Goode | 560.00 | 3.60 | 2,016.00 | Billable |
| | Continue document review and preparation for Goode 2004 examination | | | | |
| 3/3/2021 41685 | S. Finestone 2004-Goode | 560.00 | 2.10 | 1,176.00 | Billable |
| | Further preparation for Goode Rule 2004 examination. | | | | |
| 3/4/2021 41728 | S. Finestone 2004-Goode | 560.00 | 4.80 | 2,688.00 | Billable |
| | Zoom conf with Kyle Everett and Erevshare - Michael Sterm to discuss Goode 2004 (1.0); tel call with Goode's counsel (.2); tel calls with Kyle Everett re Goode examination (.5); continue document reviiew and preparation for examination (3.1) | | | | |
| 3/5/2021 41736 | S. Finestone 2004-Goode | 560.00 | 7.70 | 4,312.00 | Billable |
| | Final preparation for 2004 exam of Thomas Goode (1.); take examination of Thomas Goode (6.0) follow up calls with client; emails with counsel for ERevshare and counsel for Goode re follow up requests (.7). | | | | |
| 4/30/2021 42952 | Amy Leitner 2004-Goode | 300.00 | 1.90 | 570.00 | Billable |
| | Assist with analysis and preparation of exhibits for 2004 exam | | | | |
| Total: 2004-Goode | | | 25.00 | | $13,506.00 |

Activity: 2004-MHC

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/6/2021 40276 | S. Finestone 2004-MHC | 560.00 | 0.40 | 224.00 | Billable |
| | Further work on 2004 applications and emails with client and counsel for Busey Bank re same. | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/8/2021 40289 | S. Finestone 2004-MHC Draft Rule 2004 app for MHC and emails with counsel for Busey re same. | 560.00 | 0.50 | 280.00 | Billable |
| 1/18/2021 40563 | S. Finestone 2004-MHC Modfiy 4 applications and draft orders to allow for appointment of Chapter 7 trustee and finalize same. | 560.00 | 0.70 | 392.00 | Billable |
| 1/21/2021 40664 | S. Finestone 2004-MHC Review court communication re need to revise orders on Rule 2004 applications; revise same. | 560.00 | 0.30 | 168.00 | Billable |
| 2/11/2021 41196 | S. Finestone 2004-MHC Tel call with counsel for MHC re 2004 order, document production and related matters and email to client re same. | 560.00 | 0.50 | 280.00 | Billable |
| 2/12/2021 41265 | S. Finestone 2004-MHC Tel call with counsel for MHC to confirm acceptance of subpoena, discuss case and timing for production and examination; email to K. Everett re same | 560.00 | 0.40 | 224.00 | Billable |
| 2/18/2021 41420 | S. Finestone 2004-MHC Emails with counsel for MHC, with counsel for UMB, with E-Revshare and client re 2004 updates; tel call with counsel for Buerck | 560.00 | 1.00 | 560.00 | Billable |
| 2/19/2021 41428 | S. Finestone 2004-MHC Further emails with counsel for MHC re document production and update ERevshare re same | 560.00 | 0.30 | 168.00 | Billable |
| 2/22/2021 41470 | S. Finestone 2004-MHC Emails with related creditor counsel and client re scheduling of 2004 | 560.00 | 0.30 | 168.00 | Billable |
| 2/25/2021 41508 | S. Finestone 2004-MHC Emails with counsel for MHC | 560.00 | 0.20 | 112.00 | Billable |
| 3/24/2021 42183 | S. Finestone 2004-MHC Continue review of MHC document production and preparation for Rule 2004 examination | 560.00 | 3.60 | 2,016.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/25/2021 42182 | S. Finestone 2004-MHC Continue review of MHC document production and preparation for Rule 2004 examination | 560.00 | 3.30 | 1,848.00 | Billable |
| 3/26/2021 42181 | S. Finestone 2004-MHC Continue review of MHC document production and preparation for Rule 2004 examination | 560.00 | 0.60 | 336.00 | Billable |
| 3/27/2021 42215 | S. Finestone 2004-MHC Continue review of MHC document production and preparation for examination | 560.00 | 3.70 | 2,072.00 | Billable |
| 3/28/2021 42218 | S. Finestone 2004-MHC Further prep for MHC 2004 and emails with MHC's counsel. | 560.00 | 0.80 | 448.00 | Billable |
| 3/30/2021 42245 | Jennifer Hayes 2004-MHC Telephone call with S. Finestone re discovery issues (.1) | 525.00 | 0.10 | 52.50 | Billable |
| 3/30/2021 42228 | S. Finestone 2004-MHC Tel call with counsel for MHC regarding upcoming 2004 and emails with creditors re same. | 560.00 | 0.50 | 280.00 | Billable |
| 3/30/2021 42229 | S. Finestone 2004-MHC Conf call with client regarding MHC 2004 exam and prepare for same. | 560.00 | 1.10 | 616.00 | Billable |
| 3/31/2021 42299 | S. Finestone 2004-MHC Conf call with client and creditor constituencies; prepare for MHC 2004 | 560.00 | 4.20 | 2,352.00 | Billable |
| 4/1/2021 42307 | S. Finestone 2004-MHC Final preparation for and take 2004 exam of MHC Financial; post exam call with client and counsel for creditors | 560.00 | 5.60 | 3,136.00 | Billable |
| 4/6/2021 42381 | S. Finestone 2004-MHC Zoom call with EPowerment/ERevshare to recap MHC examination and theories of recovery | 560.00 | 0.50 | 280.00 | Billable |
| 4/7/2021 42434 | S. Finestone 2004-MHC Emails with counsel for MHC | 560.00 | 0.20 | 112.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/8/2021 42462 | S. Finestone 2004-MHC Emails with counsel for MHC re various matters. | 560.00 | 0.20 | 112.00 | Billable |
| 5/1/2021 42955 | Amy Leitner 2004-MHC Work on preparation of documents for 2004 examination | 300.00 | 2.60 | 780.00 | Billable |
| 12/26/2021 47540 | Jennifer Hayes 2004-MHC Emails from and to B. Reed regarding 2004 examination for A. Chapin (.1) | 525.00 | 0.10 | 52.50 | Billable |
| 12/27/2021 47602 | Jennifer Hayes 2004-MHC Telephone call with S. Finestone regarding A. Chapin deposition and emails to and from S. Finestone re A. Chapin' criminal counsel (.1); email to R. Pollock regarding scheduling a 2004 examination (.1); review email from R. Pollock re same and email to B. Reed re same (.1); analysis re 2004/7030 issue (.1); emails to and from S. Finestone re same (.1); email to B. Reed re same (.1); telephone call with S. Finestone regarding Chapin 2004 exam (.1); email to R. Pollock re same (.1) | 525.00 | 0.80 | 420.00 | Billable |
| Total: 2004-MHC | | | 32.50 | | $17,489.00 |
| **Activity: 341** | | | | | |
| 12/10/2020 39735 | S. Finestone 341 Attend continued meeting of creditors | 525.00 | 0.30 | 157.50 | Billable |
| 1/12/2021 40385 | S. Finestone 341 Attend continued 341 and post hearing conversation with Jared Day re conversion of case. | 525.00 | 0.50 | 262.50 | Billable |
| 2/23/2021 41493 | S. Finestone 341 Attend 341 for Chapter 7 case | 525.00 | 0.40 | 210.00 | Billable |
| Total: 341 | | | 1.20 | | $630.00 |
| **Activity: Admin** | | | | | |
| 11/9/2020 39006 | Jennifer Hayes Admin Emails from and to S. Finestone re initial case issues and employment application (.1) | 525.00 | 0.10 | 52.50 | Billable |
| 11/13/2020 39064 | Jennifer Hayes Admin Research re bond issue and telephone call with S. Finestone re same (.1) | 525.00 | 0.10 | 52.50 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 11/18/2020<br>39199 | S. Finestone<br>Admin<br>Review of Statement of Financial Affairs and Schedules filed by debtor;<br>emails with K. Everett | 525.00 | 0.50 | 262.50 | Billable |
| 11/23/2020<br>39369 | Jennifer Hayes<br>Admin<br>Review criminal complaint (.2); emails from and to S. Finestone re same<br>(.1) | 525.00 | 0.30 | 157.50 | Billable |
| 11/24/2020<br>39350 | S. Finestone<br>Admin<br>Attend initial meeting of creditors | 525.00 | 0.40 | 210.00 | Billable |
| 11/25/2020<br>39414 | S. Finestone<br>Admin<br>Tel call with Kyle Everett re potential filings and update on discussions | 525.00 | 0.30 | 157.50 | Billable |
| 11/25/2020<br>39415 | S. Finestone<br>Admin<br>Work on preparation of creditor matrix per clerk's request for same and<br>direction from client | 525.00 | 1.00 | 525.00 | Billable |
| 11/26/2020<br>39422 | S. Finestone<br>Admin<br>Complete creditor matrix and research re same and draft statement for<br>filing; email with Kyle Everett re same. | 525.00 | 1.10 | 577.50 | Billable |
| 11/27/2020<br>39426 | S. Finestone<br>Admin<br>Review info from client and amend creditor matrix and related filings | 525.00 | 1.00 | 525.00 | Billable |
| 12/7/2020<br>39627 | S. Finestone<br>Admin<br>Draft statement regarding designation of responsible individual (.7); discuss<br>same with Mr. Everett (.2), edit and finalize same (.3). | 525.00 | 1.20 | 630.00 | Billable |
| 12/9/2020<br>39711 | S. Finestone<br>Admin<br>Draft status conference statement and email to client | 525.00 | 1.00 | 525.00 | Billable |
| 12/16/2020<br>39871 | S. Finestone<br>Admin<br>Discussion with Kyle Everett regarding status conference and other<br>matters. | 525.00 | 0.30 | 157.50 | Billable |
| 12/17/2020<br>39886 | S. Finestone<br>Admin<br>Attend status conf | 525.00 | 0.20 | 105.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 12/18/2020 39939 | S. Finestone Admin | 525.00 | 0.20 | 105.00 | Billable |
| | Discussions with client re conversion and other pending issues. | | | | |
| 1/19/2021 40568 | S. Finestone Admin | 525.00 | 1.10 | 577.50 | Billable |
| | Draft letters to Gusto and VRBO re tracing of funds and access to debtor info (.8); emails with J. Zageski re same. (.3) | | | | |
| 1/20/2021 40718 | S. Finestone Admin | 525.00 | 0.30 | 157.50 | Billable |
| | Emails with client re December operating report and review same prior to filing | | | | |
| 2/2/2021 40990 | Jennifer Hayes Admin | 525.00 | 0.10 | 52.50 | Billable |
| | Review and respond to email from S. Finestone re conversion issue (.1) | | | | |
| 2/11/2021 41197 | S. Finestone Admin | 525.00 | 0.70 | 367.50 | Billable |
| | Conf call with client and Gusto re turnover of records and access to system (.4); follow up call and email with Gusto counsel and client re same. (.3) | | | | |
| 7/5/2021 44195 | Ryan Witthans Admin | 350.00 | 0.40 | 140.00 | Billable |
| | Review case memo and settlement letters; emails with team re upcoming complaints and/or settlements (0.4). | | | | |
| 7/9/2021 44236 | Ryan Witthans Admin | 350.00 | 0.10 | 35.00 | Billable |
| | Emails with team re case assignments (0.1). | | | | |
| 7/30/2021 44632 | S. Finestone Admin | 525.00 | 0.20 | 105.00 | Billable |
| | Discussion with Kyle re Chapin computer and other matters. | | | | |
| 8/12/2021 44729 | S. Finestone Admin | 525.00 | 0.20 | 105.00 | Billable |
| | Emails with counsel for Chapin and counsel for MHC re 2004 and other issues. | | | | |
| 8/13/2021 44811 | S. Finestone Admin | 525.00 | 0.20 | 105.00 | Billable |
| | Emails with counsel for Chapin re computer issues and other matters. | | | | |
| 10/13/2021 46141 | S. Finestone Admin | 525.00 | 0.40 | 210.00 | Billable |
| | Conf call with Kyle Everett and Joe Zagajeski re payroll issues and emails with Chapin re same. | | | | |

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 10/16/2021<br>46178 | S. Finestone<br>Admin<br>Review and finalize letter to Gusto in-house counsel re problems with<br>information needed for tax reporting. | 525.00 | 0.40 | 210.00 | Billable |
| 10/23/2021<br>46286 | S. Finestone<br>Admin<br>Review letter from Gusto re handling of final payroll and related issues. | 525.00 | 0.40 | 210.00 | Billable |
| 10/24/2021<br>46285 | S. Finestone<br>Admin<br>Emails with counsel for Chapin re documents and other issues. | 525.00 | 0.20 | 105.00 | Billable |
| 12/30/2021<br>47618 | S. Finestone<br>Admin<br>Emails re Chapin related matters and discuss same with J. Hayes | 525.00 | 0.70 | 367.50 | Billable |
| 1/6/2022<br>47810 | Ryan Witthans<br>Admin<br>Phone call with J. Hayes re case developments and upcoming<br>employment motion (0.1). | 350.00 | 0.10 | 35.00 | Billable |
| 1/6/2022<br>47797 | S. Finestone<br>Admin<br>Emails with creditor re motion for approval of Buerck settlement; emails<br>with AUSA re release of plea agreement | 525.00 | 0.40 | 210.00 | Billable |
| 1/6/2022<br>48051 | Ryan Witthans<br>Admin<br>Phone call with J. Hayes re case developments and upcoming<br>employment motion (0.1). | 350.00 | 0.10 | 35.00 | Billable |
| 2/3/2022<br>48378 | Jennifer Hayes<br>Admin<br>Emails from and to R. Witthans re errata to employment application for<br>UnitedLex (.1) | 525.00 | 0.10 | 52.50 | Billable |
| 2/4/2022<br>48364 | Jennifer Hayes<br>Admin<br>Follow up email to K. Everett re W-2 for Buerck and review and respond to<br>email from J. Zagajeski re same (.1); email to R. Newsome re 9019 order<br>(.1); review and respond to J. Zagajeski re estate's W9 and review<br>settlement agreement to calculate payment deadline (.1); email to R.<br>Michelson re same (.1); follow up email to K. Everett re same (.1) | 525.00 | 0.50 | 262.50 | Billable |
| 3/15/2022<br>49341 | Ryan Witthans<br>Admin<br>Review case materials re upcoming adversary proceeding status<br>conference (0.1). | 385.00 | 0.10 | 38.50 | Billable |

Finestone Hayes LLP
Pre-bill Worksheet

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/15/2022 48991 | Jennifer Hayes Admin | 560.00 | 0.10 | 56.00 | Billable |
| | Emails from and to K. Everett re Busey Bank claim and scope of lien (.1) | | | | |
| 3/17/2022 49099 | Jennifer Hayes Admin | 560.00 | 0.30 | 168.00 | Billable |
| | Review email from M. Knutsen re return of computers and email to J. Zagajeski and K. Everett re same (.1); review email from K. Everett re same and email to M. Knutsen re same (.1); further emails re same (.1) | | | | |
| 4/11/2022 49568 | Jennifer Hayes Admin | 560.00 | 0.20 | 112.00 | Billable |
| | Review email from UnitedLex re invoice and review backup for same (.1); email to K. Everett re same (.1) | | | | |
| 4/14/2022 49654 | Ryan Witthans Admin | 385.00 | 0.40 | 154.00 | Billable |
| | Phone calls with S. Finestone re tomorrow's status conference; review status conference statement and outline comments for tomorrow's hearing (0.4). | | | | |
| 4/15/2022 49657 | Ryan Witthans Admin | 385.00 | 2.20 | 847.00 | Billable |
| | Prepare for status conference and discovery dispute hearing (1.5). Appear at hearing; follow-up emails with team re same (0.7). | | | | |
| 5/5/2022 50083 | Jennifer Hayes Admin | 560.00 | 0.10 | 56.00 | Billable |
| | Review United Lex current bill and emails to and from R. Witthans re same (.1) | | | | |
| 6/6/2022 50655 | Jennifer Hayes Admin | 560.00 | 0.10 | 56.00 | Billable |
| | Review email from UnitedLex re current invoice and email to R. Witthans re same (.1) | | | | |
| 8/3/2022 51909 | Jennifer Hayes Admin | 560.00 | 0.10 | 56.00 | Billable |
| | Review email from UnitedLex re services provided and emails to and from R. Witthans re same (.1) | | | | |
| 8/4/2022 51859 | S. Finestone Admin | 560.00 | 0.30 | 168.00 | Billable |
| | Emails with client and review letter for demand on previous law firms. | | | | |
| 8/4/2022 51890 | Jennifer Hayes Admin | 560.00 | 0.10 | 56.00 | Billable |
| | Emails from and to K. Everett and R. Withans re United Lex billing statements (.1) | | | | |

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 8/12/2022<br>52074 | S. Finestone<br>Admin | 560.00 | 0.20 | 112.00 | Billable |
| | Tel call with K. Fineman re correspondence from prior counsel for Benja | | | | |
| 8/24/2022<br>52382 | Jennifer Hayes<br>Admin | 560.00 | 0.50 | 280.00 | Billable |
| | Review and revise pre-bill (.4); telephone call with S. Finestone re same (.1) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Total: Admin | | | 19.00 | | $9,544.50 |

Activity: Adv Proceeding

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 6/8/2021<br>43585 | S. Finestone<br>Adv Proceeding | 560.00 | 0.30 | 168.00 | Billable |
| | Emails with client regarding settlement offer by Peters on claim for $250,000 avoidance. | | | | |
| 6/11/2021<br>43664 | S. Finestone<br>Adv Proceeding | 560.00 | 0.20 | 112.00 | Billable |
| | Further tel call with counsel for Peters re potential of receiving improved offer from Peters to settle. | | | | |
| 10/20/2021<br>46422 | Johnson Lee<br>Adv Proceeding | 385.00 | 3.10 | 1,193.50 | Billable |
| | Reviewed assignment from S.Finestone, prior communications with T.Peters' counsel, e-mails and text messages re Benja to/from T.Peters, SAFEs and repurchase agreement (1.8); additional investigation and review of documents reflecting circumstances around investment in 2020 SAFE, agreement for repurchase, and disputed transfer of Benja funds (1.3). | | | | |
| 10/21/2021<br>46423 | Johnson Lee<br>Adv Proceeding | 385.00 | 5.90 | 2,271.50 | Billable |
| | Legal research and review of case law supporting recovery of fraudulent transfer against subsequent transferee (1.4).<br><br>Drafted complaint against T.Peters for avoidance and recovery of fraudulent transfer, disallowance of claim, and declaratory relief (4.5). | | | | |
| 10/22/2021<br>46424 | Johnson Lee<br>Adv Proceeding | 385.00 | 3.00 | 1,155.00 | Billable |
| | Supplemented factual allegations, reviewed and final edits to draft complaint (1.3). Communication to S.Finestone re complaint (0.2).<br><br>Retrieved and collected case law, and drafted legal analysis supporting recovery of transfer from subsequent transferee (0.8). Identified and compiled documents supporting factual allegations against T.Peters (0.7). | | | | |
| 10/23/2021<br>46435 | Johnson Lee<br>Adv Proceeding | 385.00 | 1.50 | 577.50 | Billable |
| | Researched and reviewed case law re determination of initial transferee, application of dominion test, and applicability to case against T.Peters as subsequent transferee, and discussed analysis with S.Finestone (1.5). | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/27/2021 46436 | Johnson Lee Adv Proceeding | 385.00 | 1.80 | 693.00 | Billable |
| | Reviewed S.Finestone's edits and comments to adversary proceeding complaint against T.Peters, applied proposed changes to complaint, and drafted analysis in response to comments re factual allegations (1.8). | | | | |
| 11/2/2021 47013 | Johnson Lee Adv Proceeding | 385.00 | 1.30 | 500.50 | Billable |
| | Drafted memo to S.Finestone re A.Chapin's testimony as it relates to case against T.Peters with supporting evidence (1.3). | | | | |
| 1/4/2022 48200 | Johnson Lee Adv Proceeding | 385.00 | 0.80 | 308.00 | Billable |
| | Received and reviewed Peters' motion to dismiss adversary proceeding (0.4).

Replied to S.Finestone and coordinate response (0.1). Call with S.Finestone re opposition to Peters' motion to dismiss (0.3). | | | | |
| 1/11/2022 48215 | Johnson Lee Adv Proceeding | 385.00 | 1.80 | 693.00 | Billable |
| | Began draft of Trustee's opposition to Peters' motion to dismiss adversary complaint (1.8). | | | | |
| 1/12/2022 48211 | Johnson Lee Adv Proceeding | 385.00 | 2.00 | 770.00 | Billable |
| | Finalized Trustee's opposition to Peters' motion to dismiss adversary proceeding (1.6). Prepared request for judicial notice and exhibit of Chapin's plea agreement (0.3). Communicated with S.Finestone re draft of opposition (0.1). | | | | |
| 1/13/2022 48204 | Johnson Lee Adv Proceeding | 385.00 | 1.20 | 462.00 | Billable |
| | Received and reviewed S.Finestone's comments to opposition to motion to dismiss and revised brief (1.1). Replied to S.Finestone (0.1). | | | | |
| 1/14/2022 48216 | Johnson Lee Adv Proceeding | 385.00 | 0.50 | 192.50 | Billable |
| | Reviewed S.Finestone's revisions to opposition brief, incorporated edits and made final corrections (0.4). Replied to S.Finestone (0.1). | | | | |
| 1/24/2022 48212 | Johnson Lee Adv Proceeding | 385.00 | 0.70 | 269.50 | Billable |
| | Reviewed Peters' reply brief to Trustee's opposition to motion to dismiss (0.2).

Communication with S.Finestone re additional context against Peters' theory of case (0.5). | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/25/2022 48213 | Johnson Lee Adv Proceeding Reviewed court's order denying Peters' motion to dismiss (0.1). | 385.00 | 0.10 | 38.50 | Billable |
| 5/31/2022 50392 | Jennifer Hayes Adv Proceeding Review and analysis of multiple emails from K. Everett, M. St. James, and S. Finestone regarding Peters adversary proceeding and claims of being judgment proof (.2) | 560.00 | 0.20 | 112.00 | Billable |
| Total: Adv Proceeding | | | 24.40 | | $9,516.50 |

Activity: AP - Buerck

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 12/3/2020 39567 | S. Finestone AP - Buerck Finalize letter to Taco corporation/Buerck re litigation hold | 560.00 | 0.60 | 336.00 | Billable |
| 12/4/2020 39617 | S. Finestone AP - Buerck Finalize letter re litigation hold to Taco Corp of America | 560.00 | 0.30 | 168.00 | Billable |
| 3/22/2021 42103 | S. Finestone AP - Buerck Review materials from Joe Alouf regarding bitcoin and Buerck loan | 560.00 | 0.50 | 280.00 | Billable |
| 4/11/2021 42488 | S. Finestone AP - Buerck Draft memo to A. Leitner re case status, theories of recovery and assignments for next steps. | 560.00 | 1.50 | 840.00 | Billable |
| 4/12/2021 42677 | Amy Leitner AP - Buerck Review memo, email Ryan, begin organizing documents | 300.00 | 4.60 | 1,380.00 | Billable |
| 4/12/2021 42515 | S. Finestone AP - Buerck Complete draft memo re analysis of potential claims and document review; emails with R. Witthans and A. Leitner re same. | 560.00 | 1.00 | 560.00 | Billable |
| 4/14/2021 42683 | Amy Leitner AP - Buerck Investigation re claims againt B. Buerck | 300.00 | 2.00 | 600.00 | Billable |
| 4/16/2021 42635 | S. Finestone AP - Buerck Discussions with A. Leitner re document production from SEC and documents related to potential liability of Buerck/Taco Corp; review portion of documents. | 560.00 | 0.50 | 280.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/26/2021 43337 | S. Finestone AP - Buerck | 560.00 | 1.50 | 840.00 | Billable |

Prepare for meeting with Chapin and his counsel and review documents related thereto.

| 6/2/2021 43515 | S. Finestone AP - Buerck | 560.00 | 2.70 | 1,512.00 | Billable |

Prepare for and attend meeting with client and Andrew Chapin and Chapin counsel

| 7/7/2021 44434 | Johnson Lee AP - Buerck | 385.00 | 5.50 | 2,117.50 | Billable |

Reviewed criminal complaint against A.Chapin and developments in criminal case (1.0). Analyzed document review of SEC production re details of business relationship and transfers between B.Buerck and Benja/A.Chapin (4.5).

| 7/8/2021 44435 | Johnson Lee AP - Buerck | 385.00 | 5.00 | 1,925.00 | Billable |

Continued analysis of document review of SEC production (1.5). Researched potential theories of liability against B.Buerck (0.5). Began drafting memo re business relationship between B.Buerck and Benja/A.Chapin, potentially avoidable transfers from Benja to B.Buerck and causes of action (3.0).

| 7/9/2021 44453 | Johnson Lee AP - Buerck | 385.00 | 5.80 | 2,233.00 | Billable |

Continued drafting memo re transfers to and potential claims against B.Buerck (1.7). Correspondence to S.Finestone, J.Hayes, and R.Witthans re memo (0.1). Began inspection of documents supporting case against B.Buerck (4.0).

| 7/9/2021 44256 | S. Finestone AP - Buerck | 560.00 | 0.60 | 336.00 | Billable |

Review brief from Johnson Lee regarding claims against Buerck.

| 7/12/2021 44449 | Johnson Lee AP - Buerck | 385.00 | 3.80 | 1,463.00 | Billable |

Continued inspection of documents and gathering evidence against B.Buerck (1.8).

Additional research re potential claims against transferees, Ponzi-scheme litigation in bankruptcy cases, effect on elements of causes of action, and pleading requirements (2.0).

| 7/13/2021 44486 | Johnson Lee AP - Buerck | 385.00 | 2.70 | 1,039.50 | Billable |

Correspond with S.Finestone and R.Witthans re status of avoidance actions, next steps (0.1).

Began supplementing memo re analysis of payments to B.Buerck as fraudulent transfers (2.6).

Finestone Hayes LLP
Pre-bill Worksheet

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 7/21/2021 | S. Finestone | 560.00 | 0.40 | 224.00 | Billable |
| 44416 | AP - Buerck | | | | |
| | Discussions with J. Lee regarding claims against Buerck and drafting of complaint. | | | | |
| 7/23/2021 | Jennifer Hayes | 525.00 | 0.10 | 52.50 | Billable |
| 44497 | AP - Buerck | | | | |
| | Emails to and from S. Finestone regarding complaint (.1) | | | | |
| 8/2/2021 | Johnson Lee | 385.00 | 5.30 | 2,040.50 | Billable |
| 45186 | AP - Buerck | | | | |
| | Drafted factual allegations for complaint against B.Buerck with reference to business relationship and communications between B.Buerck and A.Chapin/Benja, investments and loans in Benja, and pressure to buyout B.Buerck's shares (5.3). | | | | |
| 8/3/2021 | Johnson Lee | 385.00 | 4.50 | 1,732.50 | Billable |
| 45187 | AP - Buerck | | | | |
| | Continued drafting complaint against B.Buerck with additional factual allegations re Benja's fraudulent scheme, causes of action against B.Buerck for avoidance and recovery of fraudulent/preferential transfers under bankruptcy law, and avoidance of fraudulent transfers under applicable California law, disallowance of claim (4.5). | | | | |
| 8/4/2021 | Johnson Lee | 385.00 | 3.20 | 1,232.00 | Billable |
| 45189 | AP - Buerck | | | | |
| | Researched California and Florida case law re alter ego liability for transfers from Benja to B.Buerck through Taco Corp. (1.8). Supplemented complaint with additional allegations re Taco Corp as alter ego of B.Buerck (1.4). | | | | |
| 8/5/2021 | Johnson Lee | 385.00 | 1.30 | 500.50 | Billable |
| 45190 | AP - Buerck | | | | |
| | Finalized complaint against B.Buerck for avoidance and recovery of fraudulent/preferential transfers, alter ego liability, disallowance of claim (1.3). | | | | |
| 8/27/2021 | Johnson Lee | 385.00 | 0.20 | 77.00 | Billable |
| 45231 | AP - Buerck | | | | |
| | Conferred with S.Finestone re complaint against B.Buerck (0.1), and follow-up e-mail to S.Finestone re complaint (0.1). | | | | |
| 10/4/2021 | Jennifer Hayes | 525.00 | 0.10 | 52.50 | Billable |
| 45952 | AP - Buerck | | | | |
| | Telephone call with S. Finestone re Buerck complaint and next steps re same (.1) | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/6/2021 45991 | Jennifer Hayes AP - Buerck Review and revise Buerck complaint (3.1); telephone call with S. Finestone re same (.1) | 525.00 | 3.20 | 1,680.00 | Billable |
| 10/7/2021 46030 | Jennifer Hayes AP - Buerck Continue revising draft complaint against Buerck and Taco Corp. (.6); email to S. Finestone re same (.1) | 525.00 | 0.70 | 367.50 | Billable |
| 10/8/2021 46086 | Jennifer Hayes AP - Buerck Emails from and to S. Finestone re draft Buerck complaint (.1); email to J. Lee regarding drafting discovery in MHC adversary proceeding (.1) | 525.00 | 0.20 | 105.00 | Billable |
| 10/8/2021 46018 | S. Finestone AP - Buerck Edits to draft complaint against Buerck | 560.00 | 1.30 | 728.00 | Billable |
| 10/9/2021 46036 | S. Finestone AP - Buerck Final edits to draft of complaint v Buerck and email J. Hayes re same. | 560.00 | 0.40 | 224.00 | Billable |
| 10/13/2021 46157 | Jennifer Hayes AP - Buerck Telephone call with S. Finestone re Buerck complaint (.1) | 525.00 | 0.10 | 52.50 | Billable |
| 10/13/2021 46160 | Jennifer Hayes AP - Buerck Review and revise Buerck complaint (.3); email to K. Everett re same and re Chase subpoena (.1) | 525.00 | 0.40 | 210.00 | Billable |
| 10/13/2021 46142 | S. Finestone AP - Buerck Discussions with J. Hayes re complaint against Buerck; review latest draft of complaint. | 560.00 | 0.40 | 224.00 | Billable |
| 10/18/2021 46234 | Jennifer Hayes AP - Buerck Follow up email to K. Everett re Buerck complaint and Chase subpoena (.1); review and respond to email from K. Everett re scheduling a call to discuss same (.1); telephone call with K. Everett re revisions to Buerck complaint (.1); review, revise and finalize same (.6); email to K. Everett re same and re strategy (.1); further emails from and to K. Everett and S. Finestone re strategy with respect to Buerck complaint (.3) | 525.00 | 1.30 | 682.50 | Billable |
| 10/18/2021 46209 | S. Finestone AP - Buerck Emails with client and J. Hayes re presentation of complaint against B. Buerck and potential settlement demand. | 560.00 | 0.20 | 112.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 10/22/2021<br>46314 | Jennifer Hayes<br>AP - Buerck<br>Telephone call with R. Michelson re draft complaint against Buerck and Taco Corp. | 525.00 | 0.10 | 52.50 | Billable |
| 10/25/2021<br>46461 | Ryan Witthans<br>AP - Buerck<br>Discussions with team re status of Buerck litigation (0.2). | 350.00 | 0.20 | 70.00 | Billable |
| 10/26/2021<br>46367 | Jennifer Hayes<br>AP - Buerck<br>Emails from and to K. Everett re response to R. Michelson request to further delay the filing of the Buerck complaint (.1); email to R. Michelson re same and further email to K. Everett re same (.1) | 525.00 | 0.20 | 105.00 | Billable |
| 10/26/2021<br>46507 | S. Finestone<br>AP - Buerck<br>Emails and tel calls re potential mediation of Buerck matters. | 560.00 | 0.40 | 224.00 | Billable |
| 10/27/2021<br>46378 | Jennifer Hayes<br>AP - Buerck<br>Emails from and to R. Michelson re scheduling call to discuss Buerck complaint (.1); telephone call with R. Michelson re mediation as alternative to prosecution of complaint (.1); email to K. Everett re same (.2); review and respond to email from K. Everett re same (.1); | 525.00 | 0.50 | 262.50 | Billable |
| 11/1/2021<br>47030 | Johnson Lee<br>AP - Buerck<br>Reviewed transcript of 2004 exam of A.Chapin (1.2).<br><br>Connected A.Chapin's testimony to documentary evidence (1.5). | 385.00 | 2.70 | 1,039.50 | Billable |

Total: AP - Buerck                                66.00                 $27,960.50

Activity: AP - MHC

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 12/5/2020<br>39621 | S. Finestone<br>AP - MHC<br>Review loan documents for Busey bank | 560.00 | 0.60 | 336.00 | Billable |
| 12/6/2020<br>39622 | S. Finestone<br>AP - MHC<br>Continue review of Busey Bank loan documents. | 560.00 | 0.70 | 392.00 | Billable |
| 12/11/2020<br>39749 | S. Finestone<br>AP - MHC<br>Emails with counsel for Busey bank | 560.00 | 0.20 | 112.00 | Billable |
| 12/13/2020<br>39797 | S. Finestone<br>AP - MHC<br>Emails with client regarding meeting with Busey bank and collateral issues. | 560.00 | 0.20 | 112.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/8/2021 40290 | S. Finestone AP - MHC Tel call with counsel for UMC re document request and transaction background under which they refused to fund loan. | 560.00 | 0.30 | 168.00 | Billable |
| 1/11/2021 40377 | S. Finestone AP - MHC Prep for call with Busey Bank (.3); Conf call with client and counsel for Busey bank re 2004 exams and related matters (.4); follow up on matters discussed in call (.4) | 560.00 | 1.10 | 616.00 | Billable |
| 4/5/2021 42374 | S. Finestone AP - MHC Research re potential basis to recover additional funds from MHC | 560.00 | 0.80 | 448.00 | Billable |
| 4/6/2021 42380 | S. Finestone AP - MHC Conf call with client regarding recovery theories on payments to MHC and other matters. | 560.00 | 0.40 | 224.00 | Billable |
| 4/16/2021 42630 | S. Finestone AP - MHC Prepare for conf call with MHC counsel (.4); attend conf call with K. Everett and counsel for MHC to discuss analysis of avoidance actions and MHC exposure (.4); follow up with Kyle re same.(.1) | 560.00 | 0.90 | 504.00 | Billable |
| 4/21/2021 42697 | S. Finestone AP - MHC Tel call with counsel for Busey with updates and analysis of MHC liability and emails with him re same; emails with counsel for Epowerment re updates. | 560.00 | 0.60 | 336.00 | Billable |
| 4/29/2021 42831 | S. Finestone AP - MHC Emails with creditors with updates and defense argument asserted by MHC | 560.00 | 0.40 | 224.00 | Billable |
| 5/5/2021 42992 | S. Finestone AP - MHC Review correspondence from MHC re potential defenses to estate's claims (.3); emails with client re same (.2); draft memo to creditor group summarizing defense arguments by MHC and research related to same (1.1) | 560.00 | 1.60 | 896.00 | Billable |
| 5/7/2021 43069 | S. Finestone AP - MHC Emails with counsel for Busey re analysis of MHC defense | 560.00 | 0.40 | 224.00 | Billable |
| 5/24/2021 44046 | Adam Rosen AP - MHC Review background documents and research Ponzi scheme case law and work on memos for additonal strategies and legal theories for recovery | 450.00 | 1.50 | 675.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 5/25/2021 44047 | Adam Rosen AP - MHC Memo to S. Finestone regarding litigation strategies against various parties and discuss same with S. Finestone | 450.00 | 0.50 | 225.00 | Billable |
| 5/27/2021 43320 | S. Finestone AP - MHC Research for and draft letter to counsel for MHC proposes settlement of estate claims. | 560.00 | 1.80 | 1,008.00 | Billable |
| 5/28/2021 43378 | S. Finestone AP - MHC Work on demand letter to MHC re repayment of preferential transfer and research re same. | 560.00 | 1.80 | 1,008.00 | Billable |
| 6/1/2021 44049 | Adam Rosen AP - MHC Review, revise and research in connection to response from litigation target - MHC. | 450.00 | 2.20 | 990.00 | Billable |
| 6/1/2021 43510 | S. Finestone AP - MHC Revisions to demand/settlement letter to MHC Financial and additional research related to letter; email to client re same. | 560.00 | 1.10 | 616.00 | Billable |
| 6/3/2021 43554 | S. Finestone AP - MHC Tel call with client regarding final revisions to demand letter to MHC and related matters and follow up emails re same. | 560.00 | 0.60 | 336.00 | Billable |
| 6/13/2021 43676 | S. Finestone AP - MHC Emails with counsel for MHC re response to demand letter. | 560.00 | 0.10 | 56.00 | Billable |
| 6/30/2021 43986 | S. Finestone AP - MHC Tel call with Kyle Everett re MHC settlement offer. | 560.00 | 0.30 | 168.00 | Billable |
| 7/2/2021 44053 | S. Finestone AP - MHC Tel call with A. Rosen regarding Ponzi scheme issues and counteroffer from MHC; research re same. | 560.00 | 1.00 | 560.00 | Billable |
| 7/5/2021 44099 | S. Finestone AP - MHC Draft memo to file/team outlining litigation matters, assigning complaints and discussing issues needed to be determined regarding Ponzi scheme, sub consolidiation and other matters. | 560.00 | 2.20 | 1,232.00 | Billable |
| 7/6/2021 44448 | Johnson Lee AP - MHC Reviewed memo and communications from S.Finestone re facts and | 385.00 | 1.60 | 616.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | issues in case (0.4). Reviewed correspondence between S.Finestone and B.Reed re claims against MHC and asserted defenses (0.5). Call with S.Finestone, J.Hayes, and R.Witthans re case issues and strategy (0.7). | | | | |
| 7/6/2021 44174 | Ryan Witthans AP - MHC Draft chart of potential recovery sources; conference call with team re workflow (0.3). | 350.00 | 0.30 | 105.00 | Billable |
| 7/6/2021 44124 | Jennifer Hayes AP - MHC Review case background memo (.2); review emails from S. Finestone and R. Witthans re same (.1) | 525.00 | 0.30 | 157.50 | Billable |
| 7/6/2021 44109 | S. Finestone AP - MHC Team conf call re litigation matters and emails with Kyle Everett re same. | 560.00 | 0.80 | 448.00 | Billable |
| 7/7/2021 44162 | Jennifer Hayes AP - MHC Legal research re constructive trust (.2); emails from and to S. Finestone re same (.1) | 525.00 | 0.30 | 157.50 | Billable |
| 7/7/2021 44114 | S. Finestone AP - MHC Research regarding constructive trust argument/defense asserted by MHC Financial. | 560.00 | 1.00 | 560.00 | Billable |
| 8/1/2021 45185 | Johnson Lee AP - MHC Reviewed complaint against MHC (0.3), and researched complaints in Ponzi scheme cases re additional factual allegations (1.2). | 385.00 | 1.50 | 577.50 | Billable |
| 8/3/2021 44814 | S. Finestone AP - MHC Conf call with Kyle Everett and J. Hayes re complaint against MHC and related issues | 560.00 | 0.60 | 336.00 | Billable |
| 8/4/2021 44844 | S. Finestone AP - MHC Review latest draft of MHC complaint and email J. Hayes re same. | 560.00 | 0.60 | 336.00 | Billable |
| 8/28/2021 45171 | Jennifer Hayes AP - MHC Review and respond to email from B. Reed re scheduling discovery conference (.1) | 525.00 | 0.10 | 52.50 | Billable |
| 8/31/2021 45299 | Jennifer Hayes AP - MHC Emails to and from B. Reed regarding discovery conference (.1); draft joint discovery plan (.4); emails to and from S. Finestone re same (.1); emails to and from K. Everett re same (.1); review and respond to email from B. | 525.00 | 1.50 | 787.50 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | Reed re tomorrow's discovery conference (.1); communications with Wells Fargo re documents produced in response to subpoena (.2); email to K. Everett re same (.1); review and revise joint discovery plan (.1); emails from and to K. Everett re same (.1); further emails from and to K. Everett re same and further revisions to draft joint discovery plan (.1); email draft joint discovery plan to B. Reed (.1) | | | | |
| 9/1/2021 45359 | Jennifer Hayes AP - MHC | 525.00 | 1.00 | 525.00 | Billable |
| | Prepare for and attend discovery conference with B. Reed (.2); review and respond to email from B. Reed re same (.1); analysis re next steps and email to K. Everett re same (.1); review and respond to email from K. Everett re same (.1); emails to and from B. Reed re same (.1); revise joint discovery plan (.1); email to K. Everett re same (.1); further emails from and to K. Everett and B. Reed re same (.2) | | | | |
| 9/23/2021 45733 | S. Finestone AP - MHC | 560.00 | 0.40 | 224.00 | Billable |
| | Review and comment on initial disclosures in MHC litigation. | | | | |
| 9/24/2021 45799 | Jennifer Hayes AP - MHC | 525.00 | 0.90 | 472.50 | Billable |
| | Emails from and to K. Everett re status conference (.1); prepare for same (.2); attend same (.4); emails from and to K. Everett re same (.1); telephone call with S. Finestone re same (.1) | | | | |
| 10/25/2021 46297 | S. Finestone AP - MHC | 560.00 | 0.60 | 336.00 | Billable |
| | Tel call with investor re subpoena received from MHC (.3); emails with 3rd party re same and review subpoena (.2); email to J. Hayes re potential objection to same (.1) | | | | |
| 10/27/2021 46511 | S. Finestone AP - MHC | 560.00 | 0.70 | 392.00 | Billable |
| | Emails and tel calls re subpoenas by MHC to third parties (creditors and investors) (.4); review package from MHC and emails re list of subpoenas to request duplicates (.3) | | | | |
| 11/10/2021 46713 | S. Finestone AP - MHC | 560.00 | 0.20 | 112.00 | Billable |
| | Further emails re discovery in MHC matter | | | | |
| 11/14/2021 46802 | S. Finestone AP - MHC | 560.00 | 0.60 | 336.00 | Billable |
| | Review and edit responses to MHC interrogatories and requests for production; email to J. Hayes re same. | | | | |
| 11/30/2021 47005 | S. Finestone AP - MHC | 560.00 | 0.20 | 112.00 | Billable |
| | Review discovery issues with J. Hayes related to MHC litigation. | | | | |

Everett.Benja:Kyle Everett (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 12/2/2021 | S. Finestone | 560.00 | 1.00 | 560.00 | Billable |
| 47141 | AP - MHC | | | | |
| | Tel call with S. Soulios re response to MHC subpoenas and review responses, objections and document production from Mr. Soulios' clients. | | | | |
| 12/3/2021 | S. Finestone | 560.00 | 0.40 | 224.00 | Billable |
| 47158 | AP - MHC | | | | |
| | Emails with counsel regarding responses to subpoena from MHC and review of further documentation. | | | | |
| 12/9/2021 | Jennifer Hayes | 525.00 | 0.10 | 52.50 | Billable |
| 47278 | AP - MHC | | | | |
| | Emails from and to J. Switzer re rescheduling call to discuss case status (.1) | | | | |
| 12/10/2021 | Jennifer Hayes | 525.00 | 0.30 | 157.50 | Billable |
| 47340 | AP - MHC | | | | |
| | Telephone call with J. Switzer re case status update (.3) | | | | |
| 12/17/2021 | Jennifer Hayes | 525.00 | 0.80 | 420.00 | Billable |
| 47442 | AP - MHC | | | | |
| | Prepare for and attend status conference in MHC adversary proceeding (.8) | | | | |
| 12/22/2021 | Jennifer Hayes | 525.00 | 0.10 | 52.50 | Billable |
| 47510 | AP - MHC | | | | |
| | Emails from and to K. Everett and S. Finestone re scheduling a call to discuss litigation strategy (.1) | | | | |
| 12/27/2021 | Jennifer Hayes | 525.00 | 0.50 | 262.50 | Billable |
| 47601 | AP - MHC | | | | |
| | Prepare for meeting with K. Everett to discuss estate's litigation claims (.4); emails from and to S. Finestone and voicemail to S. Finestone re same (.1) | | | | |
| 1/25/2022 | Jennifer Hayes | 525.00 | 0.40 | 210.00 | Billable |
| 48126 | AP - MHC | | | | |
| | Emails from and to S. Finestone re new case law potentially relevant to MHC litigation (.1); review data processing proposal from J. Holt (.1); emails to and from J. Zagajeski re same (.1); email to K. Everett re same (.1) | | | | |
| 1/26/2022 | Jennifer Hayes | 525.00 | 0.50 | 262.50 | Billable |
| 48153 | AP - MHC | | | | |
| | Emails from and to B. Reed regarding 1/28 status conference (.1); telephone call with B. Reed re same (.1); email to L. Parada and A. Thomas re same (.1); emails from and to K. Everett regarding ESI proposal (.1); review and respond to email from A. Thomas re continued status conference (.1) | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 2/8/2022 48341 | S. Finestone AP - MHC Emails with creditors (Busey Bank and Morgan) to update status of litigation and respond to other matters. | 560.00 | 0.30 | 168.00 | Billable |
| 2/16/2022 48533 | S. Finestone AP - MHC Review answer to complaint and email J. Hayes re discovery issues and status conf. | 560.00 | 0.30 | 168.00 | Billable |
| 2/22/2022 48595 | S. Finestone AP - MHC Tel call with counsel for various investors re MHC subpoenas | 560.00 | 0.30 | 168.00 | Billable |
| 2/23/2022 48601 | S. Finestone AP - MHC Further emails with counsel for various creditors re document production and MHC subpoena and payment of settlement by Buerck | 560.00 | 0.20 | 112.00 | Billable |
| 3/14/2022 49087 | S. Finestone AP - MHC Emails re status conf in MHC litigation | 560.00 | 0.20 | 112.00 | Billable |
| 3/17/2022 49133 | Jennifer Hayes AP - MHC Draft, review, and revise status conference statement for 3/25 status conference in Everett v MHC (.8); email to K. Everett re same (.1) | 560.00 | 0.90 | 504.00 | Billable |
| 3/17/2022 49073 | S. Finestone AP - MHC Review status conf statement and email re same. | 560.00 | 0.40 | 224.00 | Billable |
| 3/18/2022 49359 | Ryan Witthans AP - MHC Draft notice of hearing re motion for partial summary judgment in MHC adversary proceeding; emails with J. Hayes re same (0.3). | 385.00 | 0.30 | 115.50 | Billable |
| 3/18/2022 49215 | Jennifer Hayes AP - MHC Review, revise, and finalize status conference statement (.2); file same (n/c); email to S. Finestone re same (.1) | 560.00 | 0.30 | 168.00 | Billable |
| 3/21/2022 49178 | Jennifer Hayes AP - MHC Emails from and to K. Everett re potential additional claims owned by the estate (.2) | 560.00 | 0.20 | 112.00 | Billable |
| 3/28/2022 49304 | Jennifer Hayes AP - MHC Prepare for call with K. Everett regarding possible additional litigation claims owned by the estate (.3); telephone calls and emails from and to S. Finestone re same (.2); Zoom with K. Everett, J. Zagajeski, and S. | 560.00 | 1.50 | 840.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| | Finestone re same (1.0) | | | | |
| 3/28/2022<br>49254 | S. Finestone<br>AP - MHC<br>Zoom conf with K. Everett and J. Zagajeski re status of litigation and potential further claims (1.3); emails with counsel for Busey bank regarding various matters. (.2) | 560.00 | 1.50 | 840.00 | Billable |
| 3/29/2022<br>49284 | Jennifer Hayes<br>AP - MHC<br>Analysis re action items with respect to estate's claims against various parties (.4); draft list of next steps and re same and email to K. Everett, J. Zagajeski and S. Finestone re same (.3); review responses from K. Everett re same (.1); draft revised to do list and email to K. Everett re same (.3) | 560.00 | 1.10 | 616.00 | Billable |
| 3/30/2022<br>49320 | S. Finestone<br>AP - MHC<br>Further emails on follow up litigation targets and related asset recovery. | 560.00 | 0.30 | 168.00 | Billable |
| 4/19/2022<br>49730 | S. Finestone<br>AP - MHC<br>Conf call with Kyle Everett and Michael Stern (ERevshare) re case updates and litigation matters (.5); review of Stern's notes re interactions with Peters (.2) | 560.00 | 0.70 | 392.00 | Billable |
| 6/24/2022<br>51082 | Ryan Witthans<br>AP - MHC<br>Emails and texts with team re status conference; review case documents re same (0.3). | 385.00 | 0.30 | 115.50 | Billable |
| 7/5/2022<br>51204 | Jennifer Hayes<br>AP - MHC<br>Telephone call with S. Finestone re analysis of estate's potential malpractice claim and hearing on motion for partial summary judgment in MHC (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 7/13/2022<br>51324 | Jennifer Hayes<br>AP - MHC<br>Review and analysis of memorandum re MHC's affirmative defenses (.4); emails from and to S. Finestone re same (.1) | 560.00 | 0.50 | 280.00 | Billable |
| 7/18/2022<br>51433 | Jennifer Hayes<br>AP - MHC<br>Review and analysis of evidentiary objections (.3); emails to and from R. Witthans re reply brief (.1) | 560.00 | 0.40 | 224.00 | Billable |
| 7/18/2022<br>51589 | Ryan Witthans<br>AP - MHC<br>Review and analyze MHC's opposition to trustee's motion for partial summary judgment; review and analyze responses to affirmative defenses (1.6). | 385.00 | 1.60 | 616.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 7/19/2022<br>51488 | Jennifer Hayes<br>AP - MHC<br>Review and analysis of S. Finestone memo regarding MHC opposition brief (.3); emails from and to S. Finestone re same and re today's Zoom with K. Everett (.1) | 560.00 | 0.40 | 224.00 | Billable |
| 7/19/2022<br>51599 | Ryan Witthans<br>AP - MHC<br>Legal research and drafting re reply in support of trustee's motion for partial summary judgment (6.4). | 385.00 | 6.40 | 2,464.00 | Billable |
| 7/19/2022<br>51527 | Jennifer Hayes<br>AP - MHC<br>Continue to review and analyze evidentiary objections and to draft response to same (1.2); legal research re evidentiary objections (.5); prepare for call with K. Everett and J. Zagajeski re reply brief to MHC oppo to partial summary judgment motion (.3); telephone call with K. Everett, J. Zagajeski and S. Finestone re same (.9); notes to file and emails to and from S. Finestone and R. Witthans re same (.2); email to R. Witthans re reply brief to MHC's objections (.1); emails from and to S. Finestone re objections to MHC's evidence (.1); begin drafting objections to MHC's evidence (2.1); further analysis re opposition brief and telephone call with R. Witthans re same (.5) | 560.00 | 5.90 | 3,304.00 | Billable |
| 7/20/2022<br>51603 | Ryan Witthans<br>AP - MHC<br>Legal research and drafting re reply in support of trustee's motion for partial summary judgment (7.1). | 385.00 | 7.10 | 2,733.50 | Billable |
| 7/21/2022<br>51624 | Ryan Witthans<br>AP - MHC<br>Legal research and drafting re reply in support of trustee's motion for partial summary judgment (9.1). | 385.00 | 9.10 | 3,503.50 | Billable |
| 7/21/2022<br>51515 | Jennifer Hayes<br>AP - MHC<br>Review multiple emails re draft reply brief (.1); telephone call with S. Finestone re same and re hearing on summary judgment motion (.1); review and revise objections to MHC's evidence and brief in reply to MHC's objections to Plaintiff's evidence (1.2); review and revise reply brief (1.4); emails to and from S. Finestone re same (.1) | 560.00 | 2.90 | 1,624.00 | Billable |
| 7/22/2022<br>51610 | Ryan Witthans<br>AP - MHC<br>Revise reply in support of trustee's motion for partial summary judgment; draft supporting declaration; emails with team re same (6.6). | 385.00 | 6.60 | 2,541.00 | Billable |
| 7/22/2022<br>51580 | Jennifer Hayes<br>AP - MHC<br>Legal research for reply brief (.6); multiple communications re reply brief (.4); review, analysis, and revisions of same (1.2); review, revise, and finalize objections to MHC's evidence and reply to MHC's objections (.7); | 560.00 | 3.30 | 1,848.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| | further communications re reply brief and evidentiary objection issues (.3); email to K. Everett and J. Zagajeski re evidentiary objections (.1); file same (n/c) | | | | |
| 7/26/2022 51807 | Ryan Witthans AP - MHC | 385.00 | 0.10 | 38.50 | Billable |
| | Discuss reply in support of motion for partial summary judgment with S. Finestone (0.1). | | | | |
| 7/26/2022 51668 | S. Finestone AP - MHC | 560.00 | 0.10 | 56.00 | Billable |
| | Emails with creditors re briefing in MHC matter | | | | |
| 7/28/2022 51794 | Ryan Witthans AP - MHC | 385.00 | 0.90 | 346.50 | Billable |
| | Emails with J. Hayes re preparation for tomorrow's hearing on motion for partial summary judgment; legal research and drafting re hearing notes (0.9). | | | | |
| 7/29/2022 51798 | Ryan Witthans AP - MHC | 385.00 | 2.70 | 1,039.50 | Billable |
| | Review and analyze Busey Bank loan documents re control of funds; emails with J. Hayes re same (1.8). Legal research re questions posed at hearing; emails with J. Hayes re same; monitor hearing (0.7). Follow-up emails with team re same (0.2). | | | | |
| 8/1/2022 51818 | S. Finestone AP - MHC | 560.00 | 0.10 | 56.00 | Billable |
| | Emails with counsel for Busey and Empowerment re MSJ hearing | | | | |
| 8/2/2022 51908 | Jennifer Hayes AP - MHC | 560.00 | 0.20 | 112.00 | Billable |
| | Emails from and to L. Parada and B. Reed regarding scheduling of oral ruling on Plaintiff's motion for partial summary judgment (.1); emails to and from K. Everett re same (.1) | | | | |
| 8/5/2022 52105 | Ryan Witthans AP - MHC | 385.00 | 0.30 | 115.50 | Billable |
| | Monitor oral ruling; follow-up discussions with S. Finestone and J. Hayes re same (0.3). | | | | |
| 8/5/2022 51961 | Jennifer Hayes AP - MHC | 560.00 | 2.00 | 1,120.00 | Billable |
| | Emails from and to K. Everett regarding hearing for ruling on MHC summary judgment (.1); prepare for and attend same (.4); telephone call with K. Everett re next steps (.2); analysis re and telephone calls with S. Finestone re same (.3); further analysis re strategy and next steps (.6); telephone call with K. Everett re same (.4) | | | | |
| 8/22/2022 52309 | Jennifer Hayes AP - MHC | 560.00 | 0.90 | 504.00 | Billable |
| | Review and analysis of next steps in adversary proceeding (.4); telephone | | | | |

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| | call with S. Finestone re same (.2); emails to and from B. Reed<br>scheduling a call to discuss same (.1); telephone call with B. Reed re<br>same (.2) | | | | |
| 8/22/2022<br>52279 | S. Finestone<br>AP - MHC<br>Discuss next steps in MHC litigation with J Hayes. | 560.00 | 0.20 | 112.00 | Billable |
| 8/23/2022<br>52367 | Jennifer Hayes<br>AP - MHC<br>Review and respond to email from B. Reed regarding pre-status conference<br>discussions re next steps (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 8/23/2022<br>52319 | Jennifer Hayes<br>AP - MHC<br>Email to B. Reed re BDRP (.2); email to K. Everett regarding next steps<br>(.2); telephone call with S. Finestone re same (.1) | 560.00 | 0.50 | 280.00 | Billable |
| 8/24/2022<br>52383 | Jennifer Hayes<br>AP - MHC<br>Analysis re status conference (.1); emails to and from B. Reed re same<br>(.1); email to L. Parada re same (.1); review and respond to email from L.<br>Parada re same and email to K. Everett re same (.1); further emails from<br>and to K. Everett re same and re BDRP (.1) | 560.00 | 0.50 | 280.00 | Billable |
| Total: AP - MHC | | | 100.30 | | $48,667.50 |

Activity: Assets

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 12/13/2020<br>39796 | S. Finestone<br>Assets<br>Draft letter to Kelly Todd re return of $64k payment. | 525.00 | 0.60 | 315.00 | Billable |
| 12/14/2020<br>39814 | S. Finestone<br>Assets<br>Finalize letter to K. Todd re transfer and emails re same. | 525.00 | 0.50 | 262.50 | Billable |
| 2/8/2021<br>41123 | S. Finestone<br>Assets<br>Draft letter to K. Todd re settlement of 64k payment | 525.00 | 0.40 | 210.00 | Billable |
| 2/9/2021<br>41165 | S. Finestone<br>Assets<br>Conf call with client regarding claims against business broker; update on<br>2004 exams and other matters | 525.00 | 0.40 | 210.00 | Billable |
| 2/10/2021<br>41189 | S. Finestone<br>Assets<br>Review correspondence and attachments from Kelly Todd re demand for<br>payment | 525.00 | 0.30 | 157.50 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/8/2021 41803 | S. Finestone Assets Emails with counsel for Todd re estate claims. | 525.00 | 0.20 | 105.00 | Billable |
| 3/9/2021 41837 | S. Finestone Assets Tel call with Kyle Everett and counsel for Kelly Todd re demand letter for payment and related issues. | 525.00 | 0.50 | 262.50 | Billable |
| 3/23/2021 42112 | S. Finestone Assets Emails with counsel for Todd re response to demand | 525.00 | 0.10 | 52.50 | Billable |
| 3/23/2021 42106 | S. Finestone Assets Draft demand letter to counsel for Kema Partners/Inverness and Peters with demand for return of transfers; email to client re same. | 525.00 | 1.00 | 525.00 | Billable |
| 3/25/2021 42189 | S. Finestone Assets Tel call with counsel for Kema/Inverness - Ori Katz re demand for recovery of transfers; finalize letter and send to Mr. Katz | 525.00 | 0.60 | 315.00 | Billable |
| 4/14/2021 42595 | S. Finestone Assets Emails with counsel for Todd re updates | 525.00 | 0.10 | 52.50 | Billable |
| 4/15/2021 42599 | S. Finestone Assets Follow up emails with counsel for K Todd re settlement demand | 525.00 | 0.10 | 52.50 | Billable |
| 4/16/2021 42632 | S. Finestone Assets Tel call with counsel for K. Todd re potential claims against her; review email from counsel re offer and email client re same. | 525.00 | 0.50 | 262.50 | Billable |
| 4/22/2021 42770 | S. Finestone Assets Review letter from counsel for Peters/Kema re demand for payment and email counsel re same. | 525.00 | 0.40 | 210.00 | Billable |
| 5/5/2021 43011 | S. Finestone Assets Emails with counsel for Kema/Peters re defenses to estate's avoidance claim and research re Section 550 arguments. | 525.00 | 1.00 | 525.00 | Billable |
| 10/21/2021 46256 | S. Finestone Assets Emails with buyer of domain name. | 525.00 | 0.10 | 52.50 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 7/25/2022 | Jennifer Hayes | 560.00 | 0.80 | 448.00 | Billable |
| 51636 | Assets | | | | |
| | Legal research re statute of limitations re possible claims against former law firm (.7); email to S. Finestone re same (.1) | | | | |
| 7/29/2022 | S. Finestone | 560.00 | 0.30 | 168.00 | Billable |
| 51742 | Assets | | | | |
| | Meeting with Kyle and Chris Sullivan re possible litigation matters. | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Total: Assets | | | 7.90 | | $4,186.00 |

Activity: Claims

| Date | Timekeeper | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| 12/17/2020 | S. Finestone | 525.00 | 0.60 | 315.00 | Billable |
| 39884 | Claims | | | | |
| | Review recently filed claims | | | | |
| 2/4/2021 | S. Finestone | 525.00 | 0.10 | 52.50 | Billable |
| 41048 | Claims | | | | |
| | Emails with K. Everett re claims in Ch. 7 case. | | | | |
| 3/22/2021 | S. Finestone | 525.00 | 0.70 | 367.50 | Billable |
| 42104 | Claims | | | | |
| | Review letter from attorney demanding payment of admin claim for labor/wages; memo to A. Leitner re research on same. | | | | |
| 3/30/2021 | S. Finestone | 525.00 | 0.50 | 262.50 | Billable |
| 42231 | Claims | | | | |
| | Review and edit draft letter to counsel for M. Reilly re Chapter 11 admin claim and demand for payment; emails with Kyle Everett re same. | | | | |
| 3/31/2021 | S. Finestone | 525.00 | 0.20 | 105.00 | Billable |
| 42303 | Claims | | | | |
| | Finalize response to attorney for M. Reilly regarding asserted admin claim | | | | |
| 4/9/2021 | S. Finestone | 525.00 | 0.20 | 105.00 | Billable |
| 42464 | Claims | | | | |
| | Emails with counsel for Kema Partners/Inverness re response to demand for return of payment | | | | |
| 8/6/2021 | S. Finestone | 525.00 | 0.20 | 105.00 | Billable |
| 44856 | Claims | | | | |
| | Emails with counsel for M. Reilly re Ch. 11 admin claim. | | | | |
| 8/10/2021 | S. Finestone | 525.00 | 0.90 | 472.50 | Billable |
| 44720 | Claims | | | | |
| | Tel call with counsel for creditor Reilly re admin claim (.3); review emails and case law regarding potential claim against trustee and emails with trustee re same (.6) | | | | |

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 8/12/2021<br>44735 | S. Finestone<br>Claims | 525.00 | 1.00 | 525.00 | Billable |

Tel call with counsel for Morgan Reilly re Chapter 11 admin claim (.3);
review case citations re potential trustee liability (.4); emails with Kyle
Everett re revised W-2 and review emails with Gusto (payroll provider) re
same.(.3)

| 8/23/2021<br>45071 | S. Finestone<br>Claims | 525.00 | 0.30 | 157.50 | Billable |

Discussions with Kyle Everett re claim by M. Reilly and property claim by
Chapin

| 8/27/2021<br>45140 | S. Finestone<br>Claims | 525.00 | 0.10 | 52.50 | Billable |

Emails with counsel for Reilly re claim and corrected W-2

| 9/29/2021<br>45845 | S. Finestone<br>Claims | 525.00 | 0.10 | 52.50 | Billable |

Review email from counsel for Reilly and client re wages and related
matters.

| 3/30/2022<br>49353 | Jennifer Hayes<br>Claims | 560.00 | 0.30 | 168.00 | Billable |

Review and analysis of emails from K. Everett and J. Zagajeski re
additional subpoena to trace possible purchases of stock by A. Chapin
(.1); review and revise list of action items and subpoenas to include same
(.1); email to K. Everett and J. Zagajeski re same (.1)

| 3/31/2022<br>49397 | Jennifer Hayes<br>Claims | 560.00 | 0.80 | 448.00 | Billable |

Review email from J. Zagajeski re additional subpoena re A. Chapin's new
business venture (.1); further revisions to do list re estate's possible
additional claims (.1); emails to K. Evertt and J. Zagajeski re same (.1);
further emails from and to S. Finestone and J. Zagajeski re same and
further revisions to list (.2); review and analysis of J. Zagajeski work
product re Benja board composition (.2)

| | | | | | |
|---|---|---|---|---|---|
| Total: Claims | | | 6.00 | | $3,188.50 |

Activity: Complaint - MHC

| 7/26/2021<br>44520 | Jennifer Hayes<br>Complaint - MHC | 525.00 | 3.60 | 1,890.00 | Billable |

Review background information re claims against MHC (1.3); emails from
and to S. Finestone re same (.1); review 2004 transcript (1.1); review and
analysis of additional background documents (.8); review and analysis of
6/3/21 settlement letter from FH Law to MHC (.2); telephone call with S.
Finestone re claims against MHC (.1)

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 7/26/2021 44496 | S. Finestone<br>Complaint - MHC<br>Outline of MHC complaint for J. Hayes. | 560.00 | 0.50 | 280.00 | Billable |
| 7/27/2021 44596 | Jennifer Hayes<br>Complaint - MHC<br>Draft complaint against MHC (4.1); email to S. Finestone re same (.1) | 525.00 | 4.20 | 2,205.00 | Billable |
| 7/27/2021 44566 | S. Finestone<br>Complaint - MHC<br>Begin review and edit of draft complaint against MHC | 560.00 | 1.10 | 616.00 | Billable |
| 7/28/2021 44578 | Jennifer Hayes<br>Complaint - MHC<br>Telephone call with S. Finestone re revisions to complaint (.1); revisions to draft complaint (.6); email to S. Finestone re same (.1) | 525.00 | 0.80 | 420.00 | Billable |
| 7/28/2021 44567 | S. Finestone<br>Complaint - MHC<br>Complete edit of draft of complaint against MHC and emails with J. Hayes re same | 560.00 | 1.30 | 728.00 | Billable |
| 7/29/2021 44650 | Jennifer Hayes<br>Complaint - MHC<br>Review email from S. Finestone re revised complaint and claims (.1); telephone call with S. Finestone re same (.1); legal research re underlying claims (.3) | 525.00 | 0.50 | 262.50 | Billable |
| 7/29/2021 44615 | S. Finestone<br>Complaint - MHC<br>Discussions with J. Hayes re fraudulent transfer claims in MHC complaint. | 560.00 | 0.30 | 168.00 | Billable |
| 7/30/2021 44667 | Jennifer Hayes<br>Complaint - MHC<br>Review and revise complaint (.4); email to S. Finestone re same (.1); review revised draft of complaint (.2); emails to and from K. Everett re same (.1) | 525.00 | 0.80 | 420.00 | Billable |
| 7/30/2021 44631 | S. Finestone<br>Complaint - MHC<br>Final review of MHC draft complaint | 560.00 | 0.40 | 224.00 | Billable |
| 8/3/2021 44708 | Jennifer Hayes<br>Complaint - MHC<br>Review emails from K. Everett and S. Finestone re draft complaint against MHC (.1); emails from and to S. Finestone and telephone call with S. Finestone regarding scheduling a call to discuss same (.1); prepare for and attend Zoom with K. Everett and S. Finestone (.5); emails from and to K. Everett re complaint (.1) | 525.00 | 0.80 | 420.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/4/2021 44799 | Jennifer Hayes<br>Complaint - MHC<br>Review and revise draft complaint against MHC (.5); email to K. Everett re same (.1); emails from and to and telephone call with K. Everett re subpoens (.1) | 525.00 | 0.70 | 367.50 | Billable |
| 8/6/2021 44782 | Jennifer Hayes<br>Complaint - MHC<br>Draft Chase and Wells Fargo subpoenas and research re legal names of same (1.3); emails to and from K. Everett re same (.1); emails from and to S. Finestone re MCH complaint (.1); review notice to Plaintiff (.1); review BDRP information sheet and rules for service of summons and complaint (.1); serve summons and complaint (.1); draft proof of service re same(.2, bill for .1); email to K. Everett re service of summons and complaint (.1) | 525.00 | 2.00 | 1,050.00 | Billable |
| 8/8/2021 44798 | Jennifer Hayes<br>Complaint - MHC<br>Emails from and to B. Reed regarding service of summons and complaint (.1) | 525.00 | 0.10 | 52.50 | Billable |
| 9/7/2021 45458 | Jennifer Hayes<br>Complaint - MHC<br>Review and respond to email from C. Chow re MHC's answer to complaint (.1) | 525.00 | 0.10 | 52.50 | Billable |
| 9/9/2021 45523 | Jennifer Hayes<br>Complaint - MHC<br>Review answer to complaint (.1); email to K. Everett re same (.1); email to B. Reed re status of joint discovery conference statement (.1); emails from and to S. Finestone re Chase bank contact for meet and confer re subpoena (.1); emails from and to K. Everett re same and re Bank of America subpoena (.1); review and respond to email from B. Reed re joint discovery conference (.1) | 525.00 | 0.60 | 315.00 | Billable |
| 9/10/2021 45528 | Jennifer Hayes<br>Complaint - MHC<br>Review and respond to email from B. Reed re joint discovery plan and pro hac issue (.1); review and revise joint discovery plan and email to B. Reed re same (.1) | 525.00 | 0.20 | 105.00 | Billable |
| 9/11/2021 45533 | Jennifer Hayes<br>Complaint - MHC<br>Emails from and to B. Reed re final change to joint discovery plan (.1); revise, finalize, and file same and follow up email to B. Reed re same (.1) | 525.00 | 0.20 | 105.00 | Billable |
| 9/21/2021 45712 | Jennifer Hayes<br>Complaint - MHC<br>Draft initial disclosures (2.4) | 525.00 | 2.40 | 1,260.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 9/22/2021 | Jennifer Hayes | 525.00 | 0.60 | 315.00 | Billable |
| 45776 | Complaint - MHC | | | | |
| | Further revisions to Plaintiff's initial disclosures (.4); email to S. Finestone re same (.1); telephone call with S. Finestone re same (.1) | | | | |
| 9/23/2021 | Jennifer Hayes | 525.00 | 1.10 | 577.50 | Billable |
| 45749 | Complaint - MHC | | | | |
| | Follow-up email to S. Finestone re initial disclosures (.1); emails from and to S. Finestone re same (.1); emails from and to K. Everett re same (.1); final revisions to same (.2); email service copy to opposing counsel (.1); draft proof of service of same (.1); emails from and to B. Reed re MHC's initial disclosures (.1); review same (.1); email to K. Everett re same (.1); draft certificate of service (.1) | | | | |
| 10/25/2021 | Kim Fineman | 425.00 | 1.80 | 765.00 | Billable |
| 46428 | Complaint - MHC | | | | |
| | Analyze Answer by MHC Financial against Complaint to determine points admitted (1.6); Review Initial Disclosures (.2). | | | | |

| Total: Complaint - MHC | | | 24.10 | | $12,598.50 |

| Activity: Creditor Issues | | | | | |
|---|---|---|---|---|---|
| 11/19/2020 | S. Finestone | 525.00 | 0.70 | 367.50 | Billable |
| 39255 | Creditor Issues | | | | |
| | Review SAFE agreements received from Joe Z and compare with creditor matrix and schedules; email to client regarding notice and claim issues. | | | | |
| 1/12/2021 | S. Finestone | 525.00 | 0.40 | 210.00 | Billable |
| 40383 | Creditor Issues | | | | |
| | Conf call with E-Rev Share re status of investigations and conversion of case | | | | |
| 1/17/2021 | S. Finestone | 525.00 | 0.30 | 157.50 | Billable |
| 40545 | Creditor Issues | | | | |
| | Emails with counsel for Busey re 2004 applications and conversion motion | | | | |
| 1/24/2021 | S. Finestone | 525.00 | 0.10 | 52.50 | Billable |
| 40746 | Creditor Issues | | | | |
| | Emails with A. Chapin re mail sent to debtor address | | | | |
| 2/10/2021 | S. Finestone | 525.00 | 0.30 | 157.50 | Billable |
| 41187 | Creditor Issues | | | | |
| | Tel call with counsel for Busey with updates | | | | |
| 2/10/2021 | S. Finestone | 525.00 | 0.30 | 157.50 | Billable |
| 41188 | Creditor Issues | | | | |
| | Tel call with Steve Soulios, counsel for various creditors, re scheduling 2004 exams and his participation in same. | | | | |

Finestone Hayes LLP
Pre-bill Worksheet

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 3/30/2021 | Amy Leitner | 300.00 | 3.50 | 1,050.00 | Billable |
| 42283 | Creditor Issues | | | | |
| | Finish research (2) and write draft letter regarding demand by former employee (1.5) | | | | |
| 4/15/2021 | S. Finestone | 525.00 | 0.30 | 157.50 | Billable |
| 42598 | Creditor Issues | | | | |
| | Emails with S. Soulios regarding various matters. | | | | |
| 4/22/2021 | S. Finestone | 525.00 | 0.50 | 262.50 | Billable |
| 42769 | Creditor Issues | | | | |
| | Conf call with Michael Stern at EPowerment re update of collection efforts and overall case status. | | | | |
| 5/24/2021 | S. Finestone | 560.00 | 0.40 | 224.00 | Billable |
| 43271 | Creditor Issues | | | | |
| | Emails with counsel for Chapin; emails with M. Stern at MS Empowerment re status questions. | | | | |
| 6/4/2021 | S. Finestone | 525.00 | 0.40 | 210.00 | Billable |
| 43562 | Creditor Issues | | | | |
| | Emails with Empowerment re various issues and with counsel for Reilly re W-2s and claim. | | | | |
| 6/28/2021 | S. Finestone | 525.00 | 0.30 | 157.50 | Billable |
| 43956 | Creditor Issues | | | | |
| | Emails with counsel for Busey and with EPowerment to update status. | | | | |
| 7/20/2021 | S. Finestone | 525.00 | 0.20 | 105.00 | Billable |
| 44394 | Creditor Issues | | | | |
| | Emails with EPowerment regarding updates | | | | |
| 7/21/2021 | S. Finestone | 525.00 | 0.10 | 52.50 | Billable |
| 44415 | Creditor Issues | | | | |
| | Follow up email with Epowerment with case update | | | | |
| 9/20/2021 | S. Finestone | 525.00 | 0.20 | 105.00 | Billable |
| 45668 | Creditor Issues | | | | |
| | Emails with Michael Stern (Epowerment) re updates and issues in upcoming Peters examination. | | | | |
| 9/21/2021 | S. Finestone | 525.00 | 0.30 | 157.50 | Billable |
| 45677 | Creditor Issues | | | | |
| | Emails with counsel for Busey and counsel for various creditors with update and discussion of various issues. | | | | |
| 9/27/2021 | S. Finestone | 525.00 | 0.10 | 52.50 | Billable |
| 45789 | Creditor Issues | | | | |
| | Review email from counsel for M. Reilly and emails with client re same. | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/25/2021 46296 | S. Finestone<br>Creditor Issues<br>Emails with counsel for ERevshare with updates. | 525.00 | 0.20 | 105.00 | Billable |
| 10/27/2021 46512 | S. Finestone<br>Creditor Issues<br>Emails with counsel for Busey and counsel for Empowerment re case updates. | 525.00 | 0.40 | 210.00 | Billable |
| 11/15/2021 46811 | S. Finestone<br>Creditor Issues<br>Emails with primary creditors with update on status of litigation matters and related matters. | 525.00 | 0.20 | 105.00 | Billable |
| 11/17/2021 46840 | S. Finestone<br>Creditor Issues<br>Tel call with counsel for EPowerment re status of case and related matters. | 525.00 | 0.30 | 157.50 | Billable |
| 12/1/2021 47120 | S. Finestone<br>Creditor Issues<br>Tel call with S. Soulios (counsel for investors) regarding subpoena issues and emails with counsel for Tommy Goode | 525.00 | 0.30 | 157.50 | Billable |
| 5/3/2022 49977 | S. Finestone<br>Creditor Issues<br>Emails with ERevshare rep re claim issues. | 560.00 | 0.10 | 56.00 | Billable |
| 5/4/2022 50014 | S. Finestone<br>Creditor Issues<br>Tel call with Michael Stern re potential transfer of claim | 560.00 | 0.20 | 112.00 | Billable |

| Total: Creditor Issues | | | 10.10 | | $4,539.50 |
|---|---|---|---|---|---|

Activity: Disc MHC ESI

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/29/2021 47034 | Johnson Lee<br>Disc MHC ESI<br>Call with J.Hayes re e-discovery issues in MHC adversary proceeding (0.1). Reviewed complaint, answer, earlier 2004 exam and productions, initial disclosures and discovery requests for background and relevant search terms, and compiled list (5.4). Follow up communications with J.Hayes re keywords and scope of search (0.2). | 385.00 | 5.70 | 2,194.50 | Billable |
| 11/29/2021 47000 | Jennifer Hayes<br>Disc MHC ESI<br>MHC: draft list of search terms for document review (1.3); telephone call with J. Lee re same (.1); email to J. Lee re same (.1); review revised draft list of search terms (.1); emails from and to J. Lee re same (.1) | 525.00 | 1.70 | 892.50 | Billable |
| 11/30/2021 47016 | Jennifer Hayes<br>Disc MHC ESI<br>Review and revise list of search terms for MHC document production (.3); | 525.00 | 1.10 | 577.50 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | emails from and to J. Lee re same (.1); email to S. Finestone re same (.1); emails from and to B. Reed regarding Plaintiff's first set of discovery (.1); analysis re document production to MHC (.2); telephone call with S. Finestone re same (.1); email to J. Zagajeski re same (.1); further emails from and to J. Zagajeski re same (.1) | | | | |
| 12/1/2021 47146 | Jennifer Hayes Disc MHC ESI Review and respond to email from K. Everett re document production issues (.1); email to O. Barrueto at DocuEvidence re same (.2); further emails to and from DocuEvidence re e-discovery issues (.2); emails from and to K. Everett and J. Zagajeski regarding scheduling a call to discuss same (.1); review email from B. Reed re MHC 2004 transcript and email to S. Finestone re same (.1) | 525.00 | 0.70 | 367.50 | Billable |
| 12/2/2021 47152 | Jennifer Hayes Disc MHC ESI Emails from and to O. Barrueto and T. Stefan re phone call to discuss e-discovery issues (.1) | 525.00 | 0.10 | 52.50 | Billable |
| 12/3/2021 47195 | Jennifer Hayes Disc MHC ESI Telephone call with K. Everett, J. Zagajeski, and T. Steffan regarding e-discovery issues (.4); further telephone call with K. Everett re same (.1); email to R. Witthans re status of download of documents from subpoena response and R. Michelson (.1); follow up emails to and from S. Finestone regarding B. Reed request for 2004 transcript (.1); email to B. Reed re same (.1); follow up email to K. Everett and J. Zagajeski regarding e-discovery issue (.1); further emails from and to K. Everett and J. Zagajeski re same (.1) | 525.00 | 1.00 | 525.00 | Billable |
| 12/5/2021 47204 | Jennifer Hayes Disc MHC ESI Emails from and to J. Zagajeski regarding back-up drives of computers (.1) | 525.00 | 0.10 | 52.50 | Billable |
| 12/6/2021 47296 | Ryan Witthans Disc MHC ESI Emails with Titan Legal Services re electronic production of documents from JPMorgan Chase Bank and Moosylvania Marketing; receive and review document production sets (0.7). | 350.00 | 0.70 | 245.00 | Billable |
| 12/6/2021 47235 | Jennifer Hayes Disc MHC ESI Emails from and to J. Zagajeski re hard drives and meet with J. Zagajeski re same (.1); email to T. Steffan and O. Barrueto regarding turnover of computers and hard drives for e-discovery analysis (.1); review objections to MHC subpoenas (.1); emails from and to S. Finestone re same (.1); telephone call with J. Zagajeski regarding computers and hard drives (.1); emails from and to J. Zagajeski r same (.1); review and respond to email from e-discovery expert regarding computers and timing of obtaining same (.1); emails from and to B. Reed regarding extension of time for MHC discovery responses and timings issues re Trustee's document production | 525.00 | 2.30 | 1,207.50 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | (.2); emails from and to R. Witthans regarding various document productions (.1); review and analysis of JP Morgan Chase production (.3); email to K. Everett and J. Zagajeski re same (.1); review and revise MHC discovery tracker (.2); further email to K. Everett and J. Zagajeski re additional documents produced her MHC subpoenas (.1); review documents produced by E-Revshare Core LLC (.5); begin reviewing Moosylvania Marketing production (.1) | | | | |
| 12/28/2021 47598 | Jennifer Hayes Disc MHC ESI MHC, emails from and to B. Reed regarding scheduling a call to discuss discovery issues (.1); email to K. Everett and J. Zagajeski re status of computers and hard drive for turnover to e-discovery expert (.1) | 525.00 | 0.20 | 105.00 | Billable |
| 12/29/2021 47558 | Jennifer Hayes Disc MHC ESI Emails from and to B. Reed re rescheduling call to discuss discovery issues (.1); telephone call with B. Reed re same (.2); review and respond to email from J. Zagajeski regarding document production and Benja computer issues (.4); review email from B. Reed requesting extension of time to respond to written discovery and email to S. Finestone re same (.1); review and respond to email from J. Zagajeski re computers and hard drive (.1); emails from and to K. Everett regarding B. Reed requested extension to respond to discovery and emails to and from B. Reed re same (.1) | 525.00 | 1.00 | 525.00 | Billable |
| 1/3/2022 47766 | Jennifer Hayes Disc MHC ESI Telephone call with S. Finestone re e-discovery issues (.1); research re e-discovery expert and email to K. Everett re same (.2); telephone call with e-discovery expert re same (.2); follow up email re same (.1) | 525.00 | 0.60 | 315.00 | Billable |
| 1/4/2022 47713 | Jennifer Hayes Disc MHC ESI Follow up email to e-discovery expert (.1); multiple further emails from and to e-discovery expert re engagement, scope, and timing (.2); emails to and from K. Everett re same (.1); multiple further communications with K. Everett and e-discovery expert re next steps (.2); emails from and to J. Holt and K. Everett re cost estimate for e-discovery (.1); further emails from and to J. Holt and M. Hernandez re computers and hard drive (.1); review draft contract with e-discovery expert and emails from and to J. Holt re same (.1); review and revise draft engagement agreement from ESI provider (.4); emails to and from K. Everett re same (.1); | 525.00 | 1.40 | 735.00 | Billable |
| 1/6/2022 47754 | Jennifer Hayes Disc MHC ESI Email to J. Holt re status and timing of ESI review of computers and hard drive (.1); review and respond to email from J. Holt (.1); emails to and from S. Finestone regarding protective order issue (.1); review chain of custody email and email to K. Everett and J. Zagajeski re same (.1); emails from and to K. Everett re scope of work (.1); further emails from and to K. Everett and J. Zagajeski re same (.1); emails from and to K. Everett re | 525.00 | 1.00 | 525.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| | scheduling a call to discuss search terms with ESI expert and email to ESI expert re same (.1); emails from and to K. Everett re ESI search terms (.1); emails from and to J. Zagajeski and ESI expert regarding scheduling a call to discuss project scope and search terms (.1); review and respond to email from ESI expert re same (.1) | | | | |
| 1/7/2022<br>47806 | Jennifer Hayes<br>Disc MHC ESI<br>Emails from and to ESI team re scheduling a call to discuss project (.1); emails from and to K. Everett re same (.1); telephone call with K. Everett re same (.1); further emails from and to M. Braun re same (.1); further emails from and to K. Everett re same (.1); review and respond to email from K. Everett re scheduling a call to discuss MHC search terms (.1); telephone call with K. Everett re same (.2); review and respond to email from B. Reed re MHC's discovery responses (.1); email to K. Everett and J. Zagajeski re same (.1); prepare for call with e-discovery expert (.2); emails from and to K. Everett and J. Zagajeski r same (.1); call with ESI expert re next steps (.5) | 525.00 | 1.80 | 945.00 | Billable |
| 1/12/2022<br>47914 | Jennifer Hayes<br>Disc MHC ESI<br>Review and respond to emails from M. Braun re status of computer imaging and email to K. Everett and J. Zagajeski re same (.1); review and respond to email from K. Everett re same (.1); review email from M. Braun and email to K. Everett and J. Zagajeski re same (.1); further emails re same (.1); review and respond to email from O. Barrueto re ESI project (.1) | 525.00 | 0.50 | 262.50 | Billable |
| 1/13/2022<br>47919 | Jennifer Hayes<br>Disc MHC ESI<br>Emails from and to M. Braun re status of ESI analysis (.1); further emails from and to M. Braun re same and re next steps (.1); emails from and to S. Finestone re status of document production to MHC (.1) | 525.00 | 0.30 | 157.50 | Billable |
| 1/14/2022<br>47957 | Jennifer Hayes<br>Disc MHC ESI<br>Multiple communications with ESI expert re computer analyses and reports (.3); email to K. Everett and J. Zagajeski re same (.1) | 525.00 | 0.40 | 210.00 | Billable |
| 1/17/2022<br>47997 | Jennifer Hayes<br>Disc MHC ESI<br>Begin analyzing ESI reports re Chapin's two computers (.4) | 525.00 | 0.40 | 210.00 | Billable |
| 1/18/2022<br>47995 | Jennifer Hayes<br>Disc MHC ESI<br>Review and analysis of information from ESI reports (.2); email to K. Everett and J. Zagajeski re same (.1) | 525.00 | 0.30 | 157.50 | Billable |
| 1/19/2022<br>48014 | Jennifer Hayes<br>Disc MHC ESI<br>Telephone call with S. Finestone re status of Chapin 2004 examination (.1); review and respond to email from J. Holt re ESI options (.1); review and analysis of proposal and email to K. Everett re same (.2); review email | 525.00 | 1.30 | 682.50 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |

from K. Everett re same and email to J. Holt re same (.1); further analysis re ESI proposal and selection of file types to review (.4); emails to and from K. Everett and J. Zagajeski re same (.1); review email from UnitedLex re scheduling a call to discuss next steps and email to K. Everett and J. Zagajeski re same (.1); further emails re same (.2)

| | | | | | |
|------|-----------|------|-------|--------|-------|
| 1/20/2022 | Jennifer Hayes | 525.00 | 0.80 | 420.00 | Billable |
| 48026 | Disc MHC ESI | | | | |

Prepare for and participate in telephone call re ESI issues with K. Everett, J. Zagajeski, and UnitedLex (.7)l telephone call with S. Finestone re A. Chapin deposition (.1)

| | | | | | |
|------|-----------|------|-------|--------|-------|
| 1/27/2022 | Jennifer Hayes | 525.00 | 0.30 | 157.50 | Billable |
| 48171 | Disc MHC ESI | | | | |

Further analysis re ESI issues and telephone call with K. Everett re same (.3)

| | | | | | |
|------|-----------|------|-------|--------|-------|
| 1/28/2022 | Jennifer Hayes | 525.00 | 0.20 | 105.00 | Billable |
| 48180 | Disc MHC ESI | | | | |

Telephone call with K. Everett regarding ESI project (.1); emails from and to J. Holt re same (.1)

| | | | | | |
|------|-----------|------|-------|--------|-------|
| 1/31/2022 | Jennifer Hayes | 525.00 | 0.30 | 157.50 | Billable |
| 48209 | Disc MHC ESI | | | | |

Emails to and from J. Holt regarding data export and processing proposal (.1); emails to and from K. Everett re same (.1); further emails to and from J. Holt and K. Everett re same (.1)

| | | | | | |
|------|-----------|------|-------|--------|-------|
| 2/1/2022 | Jennifer Hayes | 525.00 | 0.20 | 105.00 | Billable |
| 48313 | Disc MHC ESI | | | | |

Emails from and to J. Holt re next steps for processing of data (.1); emails from and to M. Knutsen re same (.1)

| | | | | | |
|------|-----------|------|-------|--------|-------|
| 2/8/2022 | Jennifer Hayes | 525.00 | 0.20 | 105.00 | Billable |
| 48404 | Disc MHC ESI | | | | |

Emails to and from M. Knutsen regarding status of processing of data from Benja computers (.1); telephone call with R. Witthans re same (.1)

| | | | | | |
|------|-----------|------|-------|--------|-------|
| 2/11/2022 | Jennifer Hayes | 525.00 | 0.10 | 52.50 | Billable |
| 48423 | Disc MHC ESI | | | | |

Review and respond to email from UnitedLex re e-discovery status (.1)

| | | | | | |
|------|-----------|------|-------|--------|-------|
| 2/14/2022 | Jennifer Hayes | 525.00 | 0.10 | 52.50 | Billable |
| 48457 | Disc MHC ESI | | | | |

Emails from and to M. Knudsen re e-discovery processing status and relativity training (.1)

| | | | | | |
|------|-----------|------|-------|--------|-------|
| 2/16/2022 | Ryan Witthans | 385.00 | 0.10 | 38.50 | Billable |
| 48585 | Disc MHC ESI | | | | |

Monitor emails with UnitedLex re processing of laptop data (0.1).

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 2/16/2022 | Jennifer Hayes | 560.00 | 0.30 | 168.00 | Billable |
| 48566 | Disc MHC ESI | | | | |
| | Email to M. Knudsen re status of processing of data from computers (.1); further emails from and to M. Knudsen re same (.2) | | | | |
| 2/21/2022 | Jennifer Hayes | 560.00 | 0.30 | 168.00 | Billable |
| 48635 | Disc MHC ESI | | | | |
| | Emails from and to M. Knudsen re processing of e-discovery and importation into Relativity (.1); review email from M. Knudsen re training in Relativity and email to K. Everett and J. Zagajeski re same (.1); follow up email to M. Knudsen re same (.1) | | | | |
| 2/22/2022 | Ryan Witthans | 385.00 | 0.30 | 115.50 | Billable |
| 48705 | Disc MHC ESI | | | | |
| | Monitor emails with team re ESI and Relativity training (0.3). | | | | |
| 2/22/2022 | Jennifer Hayes | 560.00 | 3.30 | 1,848.00 | Billable |
| 48637 | Disc MHC ESI | | | | |
| | MS Teams meeting with M. Knudsen re e-discovery issues (.7); begin reviewing documents (2.3); emails to and from M. Knudsen re document review (.2); email to K. Everett and J. Zagajeski re same (.1) | | | | |
| 2/23/2022 | Jennifer Hayes | 560.00 | 0.10 | 56.00 | Billable |
| 48682 | Disc MHC ESI | | | | |
| | Telephone call with S. Finestone re status of document review (.1) | | | | |
| 2/24/2022 | Jennifer Hayes | 560.00 | 2.60 | 1,456.00 | Billable |
| 48734 | Disc MHC ESI | | | | |
| | Continue review of documents in respond to MHC discovery demands (2.6) | | | | |
| 2/25/2022 | Ryan Witthans | 385.00 | 0.40 | 154.00 | Billable |
| 48729 | Disc MHC ESI | | | | |
| | Phone call with J. Hayes re discovery, document review, and narrowing of issues in adversary proceedings to limit scope of discovery; review documents re same (0.4). | | | | |
| 2/27/2022 | Ryan Witthans | 385.00 | 0.20 | 77.00 | Billable |
| 48709 | Disc MHC ESI | | | | |
| | Review emails with ESI consultant re Relativity account and training; emails with J. Hayes re same (0.2). | | | | |
| 2/28/2022 | Ryan Witthans | 385.00 | 0.60 | 231.00 | Billable |
| 48710 | Disc MHC ESI | | | | |
| | Phone call with J. Hayes re document review; review, analyze, and code documents in Relativity (0.6). | | | | |
| 2/28/2022 | Jennifer Hayes | 560.00 | 0.60 | 336.00 | Billable |
| 48685 | Disc MHC ESI | | | | |
| | Telephone call with R. Witthans regarding document review for MHC document production (.5); emails from and to M. Knudsen re same (.1) | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/4/2022 49020 | Ryan Witthans Disc MHC ESI | 385.00 | 0.10 | 38.50 | Billable |
| | Emails with J. Hayes re status of document review (0.1). | | | | |
| 3/4/2022 48847 | Jennifer Hayes Disc MHC ESI | 560.00 | 0.10 | 56.00 | Billable |
| | Email to R. Witthans re status of document review in MHC (.1) | | | | |
| 3/8/2022 49024 | Ryan Witthans Disc MHC ESI | 385.00 | 2.10 | 808.50 | Billable |
| | Phone call with J. Hayes re document review (0.1). Review "MHC" documents in Relativity for relevance and privilege; create shortcuts to streamline coding process; phone call with J. Hayes re corrections to coding on certain documents (2.0). | | | | |
| 3/8/2022 48915 | Jennifer Hayes Disc MHC ESI | 560.00 | 0.10 | 56.00 | Billable |
| | Telephone call with R. Witthans re document review questions (.1) | | | | |
| 3/9/2022 49001 | Ryan Witthans Disc MHC ESI | 385.00 | 1.30 | 500.50 | Billable |
| | Review "MHC" documents in Relativity for relevance and privilege; research to confirm other interested parties' law firms; update document review tracker (1.3). | | | | |
| 3/12/2022 49005 | Ryan Witthans Disc MHC ESI | 385.00 | 1.00 | 385.00 | Billable |
| | Continue review of "MHC" documents in Relativity for relevance and privilege (1.0). | | | | |
| 3/14/2022 49007 | Ryan Witthans Disc MHC ESI | 385.00 | 0.20 | 77.00 | Billable |
| | Continue review of "MHC" documents in Relativity for relevance and privilege (0.2). | | | | |
| 3/15/2022 49342 | Ryan Witthans Disc MHC ESI | 385.00 | 0.90 | 346.50 | Billable |
| | Continue review of "MHC" documents in Relativity for relevance and privilege; update document review tracker (0.9). | | | | |
| 3/15/2022 48989 | Jennifer Hayes Disc MHC ESI | 560.00 | 0.50 | 280.00 | Billable |
| | Review and respond to email from J. Zagajeski regarding location of computers (.1); review and analysis of United Lex invoices and local rules re payment of same (.2); email to K. Everett re same (.1); email to UnitedLex re return of computers (.1) | | | | |
| 3/16/2022 49346 | Ryan Witthans Disc MHC ESI | 385.00 | 1.20 | 462.00 | Billable |
| | Monitor emails with team re return of laptops (0.2). Phone call with J. Hayes re motion for summary judgment in MHC adversary proceeding; initial research re same (0.3). Continue review of "MHC" documents in | | | | |

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| | Relativity for relevance and privilege; update document review tracker (0.7). | | | | |
| 3/16/2022<br>49116 | Jennifer Hayes<br>Disc MHC ESI | 560.00 | 0.40 | 224.00 | Billable |
| | Review email from M. Knutsen re return of computers and email to J. Zagajesky re same (.1); review and respond to email from J. Zagajesky re same and email to M. Knutsen re same (.1); follow up email to J. Holt and M. Knutsen re back up for first UnitedLex invoice (.1); further emails from and to M. Knutsen re return of computers (.1) | | | | |
| 3/18/2022<br>49358 | Ryan Witthans<br>Disc MHC ESI | 385.00 | 1.90 | 731.50 | Billable |
| | Continue review of "MHC" documents in Relativity for relevance and privilege; update document review tracker (1.9). | | | | |
| 3/21/2022<br>49367 | Ryan Witthans<br>Disc MHC ESI | 385.00 | 3.30 | 1,270.50 | Billable |
| | Continue review of "MHC" documents in Relativity for relevance and privilege; update document review tracker (1.6). Emails with team re status of document review for upcoming status conference; draft blurb re same (0.7). Further review of "MHC" documents; update document review tracker (1.0). | | | | |
| 3/22/2022<br>49370 | Ryan Witthans<br>Disc MHC ESI | 385.00 | 4.90 | 1,886.50 | Billable |
| | Continue review of "MHC" documents in Relativity for relevance and privilege; recode subsets of personal emails, attorney communications, and cryptocurrency emails; update document review tracker (4.9). | | | | |
| 3/23/2022<br>49423 | Ryan Witthans<br>Disc MHC ESI | 385.00 | 9.00 | 3,465.00 | Billable |
| | Emails and phone calls with J. Hayes and K. Fineman re status of document review, motion for partial summary judgment, and FRCP 37 conference (1.5). Review and analyze pleadings, discovery responses, and motion papers re FRCP 37 conference and status conference (3.6). Second-pass review of "MHC" documents re additional relevance and privilege issues (3.4). Emails with UnitedLex re production set and privilege log; and follow-up email to J. Hayes re same (0.5). | | | | |
| 3/24/2022<br>49424 | Ryan Witthans<br>Disc MHC ESI | 385.00 | 8.80 | 3,388.00 | Billable |
| | Videoconference with UnitedLex re redactions and production parameters; apply redactions to partially privileged documents; review and confirm production parameters (1.2). Prepare for and participate in FRCP 37 conference; follow-up call with K. Fineman re same (1.6). Draft and revise letter following up re FRCP 37 conference (4.3). Follow-up emails and calls with team and UnitedLex re production set and privilege log; review internal and external drafts of privilege log and quality control check production set; produce document set and privilege log to opposing counsel; follow-up comments to team re same (1.7). | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/31/2022 49391 | Ryan Witthans Disc MHC ESI | 385.00 | 2.10 | 808.50 | Billable |

Emails with S. Finestone and Busey Bank counsel re document production; download and review production set; share with team (0.5). Phone call with K. Fineman re discovery dispute with MHC and document review/production status; follow-up review of "MHC" search hit family member documents on Relativity and email to UnitedLex re same (0.7). Review and analyze docket order re discovery dispute; emails with team re same (0.3). Doc review re "MHC" search hit family members; draft chart of discovery dispute status per each document request (0.6).

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/1/2022 49535 | Ryan Witthans Disc MHC ESI | 385.00 | 1.40 | 539.00 | Billable |

Review and analyze issue chart from K. Fineman; emails with team re discovery negotiations (0.7). Document review re "MHC" search hit family members (0.3). Emails with S. Finestone re discovery scope discussions (0.1). Draft to-do list re MHC-related litigation (0.3).

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/4/2022 49536 | Ryan Witthans Disc MHC ESI | 385.00 | 1.10 | 423.50 | Billable |

Phone call with J. Hayes re discovery dispute negotiations (0.3). Follow-up phone call with J. Hayes and emails with UnitedLex re same; review and finalize proposed search term list (0.7). Emails with MHC counsel to arrange further discussions (0.1).

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/4/2022 49531 | Jennifer Hayes Disc MHC ESI | 560.00 | 2.30 | 1,288.00 | Billable |

Analysis re discovery dispute with MHC and next steps and telephone calls with R. Witthans and S. Finestone re same (1.4); review and analysis of list of search terms (.2); email to K. Everett re same (.1); review and respond to email from K. Everett re same and review revised list of search terms (.1); multiple emails from and to UnitedLex, and analysis re, revised search terms and next steps (.4); emails from and to K. Everett re scheduling a call to discuss discovery (.1)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/5/2022 49540 | Ryan Witthans Disc MHC ESI | 385.00 | 2.60 | 1,001.00 | Billable |

Emails with UnitedLex and review of documents re privilege, search terms, and estimated timeline/budget for document review (0.5). Prepare for and participate in discovery dispute conference call with MHC; debrief call with J. Hayes; research additional search terms (2.1).

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/5/2022 49485 | Jennifer Hayes Disc MHC ESI | 560.00 | 3.80 | 2,128.00 | Billable |

Emails from and to M. Knudsen re further revisions to search terms and analysis of same (.3); emails from and to R. Witthans and C. Oliver regarding privilege issues (.1); telephone call with K. Everett re document production (.3); emails from and to and telephone call with R. Witthans re same (.2); review email from M. Knutsen re hit count after revision to search terms to remove privileged documents (.1); draft discovery tracker regarding documents received by the estate (1.9); email to J. Zagajeski re discovery issues (.1); telephone call with R. Witthans re discovery issues

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| | (.5); telephone call with R. Witthans and S. Finestone re same (.1); email to S. Finestone regarding documents in certain subfolders (.1); review and respond to email from S. Finestone re same (.1) | | | | |
| 4/5/2022<br>49719 | S. Finestone<br>Disc MHC ESI<br>Further emails and tel calls re discovery production and related issues. | 560.00 | 0.30 | 168.00 | Billable |
| 4/6/2022<br>49691 | Ryan Witthans<br>Disc MHC ESI<br>Compare proposed search terms with MHC's discovery requests; revise search term list; emails with UnitedLex re same; follow-up emails and phone call with MHC counsel (2.0). Email status update to trustee; emails with court re requested continuance re discovery dispute hearing; follow-up emails with team re document production status (0.8). Follow-up emails with UnitedLex re same (0.2). Emails with J. Hayes re lack of MHC production; review emails and document sets re same (0.5). | 385.00 | 3.50 | 1,347.50 | Billable |
| 4/6/2022<br>49486 | Jennifer Hayes<br>Disc MHC ESI<br>Review emails from R. Witthans and M. Knutsen regarding revisions to search terms (.1); email to R. Witthans re updates to discovery tracker (.1); further revisions to discovery tracker and analysis re discovery issues (1.2); emails to and from R. Witthans and S. Finestone re same (.1); emails from and to R. Witthans and M. Knudsen re search terms issues (.2); review B. Reed response to latest meet and confer re discovery dispute (.1); emails from and to R. Witthans re same (.2); further analysis re and emails from and to R. Witthans re MHC discovery dispute (.2); review and analysis of UnitedLex proposal for document review (.1); review and revise list of third party productions (.2); email to S. Finestone and R. Witthans re same (.1); further emails from and to S. Finestone re same (.1); telephone call with S. Finestone re MHC discovery issues (.1); analysis re MHC's discovery failures (.3); email to R. Witthans re same (.1); further review and revise list of third party productions (.2); email to K. Everett re same (.1); further emails from and to R. Witthans re MHC discovery failures (.1) | 560.00 | 3.60 | 2,016.00 | Billable |
| 4/11/2022<br>49582 | Jennifer Hayes<br>Disc MHC ESI<br>Review and respond to email from R. Witthans re revisions to discovery tracker and scheduling call to discuss same (.1); review numerous emails re various discovery issues from DSI, R. Witthans, and S. Finestone (.2); emails from and to J. Zagajeski re hard drive (.1); review and analysis of revised discovery tracker and telephone call with R. Witthans re same (.5); telephone call with S. Finestone re discovery issues (.1); review email from K. Finestone re discovery dispute (.1); review emails from S. Finestone and B. Reed regarding further discussions re preference motion scheduling (.1); emails from and to S. Finestone, R. Witthans, and K. Fineman regarding discovery issues (.1). telephone call with same re same (.3); email to R. Witthans re search term dispute (.1); review emails from K. Fineman and S. Finestone re MHC's overly broad discovery requests (.1) | 560.00 | 1.70 | 952.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 4/12/2022<br>49648 | Ryan Witthans<br>Disc MHC ESI | 385.00 | 5.80 | 2,233.00 | Billable |
| | Review, analyze, and organize document production sets; draft charts of document set sources, descriptions, locations, etc.; draft list of follow-up questions and tasks (5.5). Emails and phone calls with MHC counsel and UnitedLex re search term lists, search reports, and additional search terms (0.3). | | | | |
| 4/12/2022<br>49578 | Jennifer Hayes<br>Disc MHC ESI | 560.00 | 0.10 | 56.00 | Billable |
| | Review emails from M. Knutsen and R. Witthans re additional search terms (.1) | | | | |
| 4/13/2022<br>49650 | Ryan Witthans<br>Disc MHC ESI | 385.00 | 4.00 | 1,540.00 | Billable |
| | Continue review, analysis, and organization of document production sets; emails and phone calls with team re same (2.6). Emails with MHC counsel and UnitedLex re additional search terms (0.6). Update privilege terms list based on review of attorney notes following interview of A. Chapin and review of Relativity documents (0.4). Follow-up emails with MHC counsel re third-party document sets, search terms, and MHC internal communications (0.4). | | | | |
| 4/13/2022<br>49659 | Jennifer Hayes<br>Disc MHC ESI | 560.00 | 0.30 | 168.00 | Billable |
| | Further analysis re discovery issues (.2); review multiple emails from M. Knutsen and R. Witthans re same (.1) | | | | |
| 4/15/2022<br>49681 | Ryan Witthans<br>Disc MHC ESI | 385.00 | 1.40 | 539.00 | Billable |
| | Emails with team re discovery status and forthcoming productions (0.2). Phone call and emails with trustee re same; follow-up phone call with S. Finestone re scope of discovery and third party documents; emails with UnitedLex re HDD delivery; update privilege term list (1.2). | | | | |
| 4/18/2022<br>49932 | Ryan Witthans<br>Disc MHC ESI | 385.00 | 3.20 | 1,232.00 | Billable |
| | Emails with UnitedLex and team re external HDD, search terms, privilege terms, and additional documents (0.4). Draft stipulated protective order; emails with team re same (2.1). Review and analyze possible additional document sets; phone call with S. Finestone re same (0.3). Review TCA production and protective order; emails with team re same (0.4). | | | | |
| 4/18/2022<br>49748 | Jennifer Hayes<br>Disc MHC ESI | 560.00 | 0.10 | 56.00 | Billable |
| | Review emails from R. Witthans and K. Everett re revisions to search terms list (.1) | | | | |
| 4/19/2022<br>49935 | Ryan Witthans<br>Disc MHC ESI | 385.00 | 1.30 | 500.50 | Billable |
| | Emails with team re stipulated protective order; emails and phone call with MHC counsel re same (0.5). Emails with UnitedLex re HDD, search terms, | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | and privilege terms (0.3). Follow-up emails with UnitedLex and preparation of production plan (0.5). | | | | |
| 4/28/2022 49947 | Ryan Witthans Disc MHC ESI Spot check document hits for privilege terms; meeting with UnitedLex re additional privilege review for search term hits; follow-up phone message and email to trustee re same (1.7). Phone call with trustee re same (0.2). Follow-up emails with UnitedLex and opposing counsel re same (0.5). | 385.00 | 2.40 | 924.00 | Billable |
| 4/29/2022 49962 | Ryan Witthans Disc MHC ESI Emails with UnitedLex re production status and updates (0.2). | 385.00 | 0.20 | 77.00 | Billable |
| 5/2/2022 50237 | Ryan Witthans Disc MHC ESI Emails with UnitedLex and team re production status; research file types; review and analyze MHC's discovery requests (1.1). | 385.00 | 1.10 | 423.50 | Billable |
| 5/2/2022 49999 | Jennifer Hayes Disc MHC ESI Review emails from M. Knutsen and R. Witthans regarding hard drive and processing of same (.1); telephone call with S. Finestone re litigation matters and discovery (.1); review emails from K. Fineman and J. Zagajeski re Jomboy subpoena (.1); review further emails from M. Knutsen and R. Witthans re data processing issues (.1); review email from R. Witthans re 5/2 document production and email to S. Finestone re same (.1) | 560.00 | 0.50 | 280.00 | Billable |
| 5/3/2022 49990 | Jennifer Hayes Disc MHC ESI Email to R. Witthans re status of document production to MHC (.1); review and respond to email from R. Witthans re same and email to S. Finestone re same (.1); review discovery tracker and further emails from and to R. Witthans re same (.1); emails from and to K. Fineman re subpoenas and subpoena responses (.1) | 560.00 | 0.40 | 224.00 | Billable |
| 5/4/2022 50210 | Ryan Witthans Disc MHC ESI Continue download and review of major Benja document production; emails with opposing counsel and follow-up emails with UnitedLex re same (0.8). Emails with TCA counsel, MHC counsel, and team re TCA documents marked confidential; review stipulated protective orders re same; phone call with S. Finestone re same (0.7). | 385.00 | 1.50 | 577.50 | Billable |
| 5/4/2022 50056 | Jennifer Hayes Disc MHC ESI Emails from and to R. Witthans, UnitedLex, and S. Finestone re Plaintiff's document production to MHC (.2); review and respond to emails from R. Witthans and R. Michelson re Buerck documents and confidentiality issue (.1) | 560.00 | 0.30 | 168.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/5/2022 | Ryan Witthans | 385.00 | 0.30 | 115.50 | Billable |
| 50177 | Disc MHC ESI | | | | |
| | Review and analyze UnitedLex invoice; emails with J. Hayes re same (0.3). | | | | |
| 5/6/2022 | Ryan Witthans | 385.00 | 0.20 | 77.00 | Billable |
| 50215 | Disc MHC ESI | | | | |
| | Email trustee re UnitedLex invoice (0.1). Review previous invoices; follow-up emails with trustee re same (0.1). | | | | |
| 5/11/2022 | Jennifer Hayes | 560.00 | 0.10 | 56.00 | Billable |
| 50181 | Disc MHC ESI | | | | |
| | Emails from and to M. Knudsen re e-discovery and her unavailability (.1) | | | | |
| 6/7/2022 | Ryan Witthans | 385.00 | 0.40 | 154.00 | Billable |
| 50685 | Disc MHC ESI | | | | |
| | Review and analyze UnitedLex invoice for May 2022; follow-up email to client re same (0.4). | | | | |
| 8/4/2022 | Ryan Witthans | 385.00 | 0.20 | 77.00 | Billable |
| 52102 | Disc MHC ESI | | | | |
| | Review UnitedLex invoice; email to trustee with comments and payment instructions (0.2). | | | | |

| Total: Disc MHC ESI | | | 115.60 | | $50,872.50 |

Activity: Discovery

| | | | | | |
|---|---|---|---|---|---|
| 4/9/2021 | Ryan Witthans | 350.00 | 0.20 | 70.00 | Billable |
| 42493 | Discovery | | | | |
| | Discussions with S. Finestone re upcoming document review and case background (0.2). | | | | |
| 4/12/2021 | Ryan Witthans | 350.00 | 0.30 | 105.00 | Billable |
| 42538 | Discovery | | | | |
| | Review discovery documents; emails with team re same (0.3). | | | | |
| 4/14/2021 | Ryan Witthans | 350.00 | 0.10 | 35.00 | Billable |
| 42616 | Discovery | | | | |
| | Emails with AL re review of documents produced in discovery (0.1). | | | | |
| 5/7/2021 | S. Finestone | 525.00 | 0.40 | 210.00 | Billable |
| 43070 | Discovery | | | | |
| | Tel with document handling service re reproduction of documents from SEC and emails re same. | | | | |
| 5/12/2021 | S. Finestone | 525.00 | 0.30 | 157.50 | Billable |
| 43195 | Discovery | | | | |
| | Emails regarding documents from SEC and review of same. | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/18/2021 44942 | S. Finestone Discovery | 525.00 | 0.30 | 157.50 | Billable |
| | Tel call and emails with counsel for Chapin re 2004 in Peters matter and related issues. | | | | |
| 9/13/2021 45545 | S. Finestone Discovery | 525.00 | 3.70 | 1,942.50 | Billable |
| | Travel to client's office to review emails and related documents recovered from Chapin computers for production to counsel for Peters and discuss same with client. | | | | |
| 9/14/2021 45569 | S. Finestone Discovery | 525.00 | 0.40 | 210.00 | Billable |
| | Further emails with J. Zagejeski re documents to produce to counsel for Peters and continue review of same. | | | | |
| 9/16/2021 45581 | S. Finestone Discovery | 525.00 | 1.60 | 840.00 | Billable |
| | Continue with review of documents to produce to Peters and emails with J. Zagajewski re same. | | | | |
| 9/17/2021 45641 | S. Finestone Discovery | 525.00 | 3.30 | 1,732.50 | Billable |
| | Continue with document review for production to counsel for Peters prior to 2004 examination; emails with J. Zagajewski re same. | | | | |
| 9/18/2021 45648 | S. Finestone Discovery | 525.00 | 1.20 | 630.00 | Billable |
| | Finalize document review and email to M. St. James re production of email discovery concerning communications between debtor and T. Peters. | | | | |
| 10/8/2021 46017 | S. Finestone Discovery | 525.00 | 0.20 | 105.00 | Billable |
| | Additional emails with counsel for Chapin re banking documents | | | | |
| 4/19/2022 49743 | Kim Fineman Discovery | 450.00 | 0.90 | 405.00 | Billable |
| | Research service of process addresses for financial institutions used in the past by EPHE, Benja, and/or Chapin. | | | | |
| 4/19/2022 49760 | Jennifer Hayes Discovery | 560.00 | 0.60 | 336.00 | Billable |
| | Review and analysis of various discovery issues (.2); emails to and from K. Fineman re new bank subpoenas (.1); further emails from and to K. Fineman re same (.1) email to J. Zagajeski re same (.1); telephone call with S. Finestone regarding subpoenas (.1) | | | | |
| 4/20/2022 49786 | Kim Fineman Discovery | 450.00 | 0.30 | 135.00 | Billable |
| | Correspondence with J. Hayes regarding subpoenas for financial records. | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/20/2022 | Kim Fineman | 450.00 | 0.40 | 180.00 | Billable |
| 49795 | Discovery | | | | |
| | Confer with J. Zagajeski regarding subpoenas to financial institutions. | | | | |
| 4/20/2022 | Kim Fineman | 450.00 | 0.40 | 180.00 | Billable |
| 49800 | Discovery | | | | |
| | Draft notice of subpoenas for service on A. Chapin and Commerce Media Studio LLC. | | | | |
| 4/20/2022 | Kim Fineman | 450.00 | 0.60 | 270.00 | Billable |
| 49790 | Discovery | | | | |
| | Research Commerce Media Studio LLC dba Drews Cards in preparation for drafting subpoena for financial account records. | | | | |
| 4/20/2022 | Kim Fineman | 450.00 | 0.80 | 360.00 | Billable |
| 49798 | Discovery | | | | |
| | Draft subpoena for documents to Bank of America. | | | | |
| 4/20/2022 | Kim Fineman | 450.00 | 0.80 | 360.00 | Billable |
| 49799 | Discovery | | | | |
| | Draft subpoena for documents to PayPal. | | | | |
| 4/20/2022 | Kim Fineman | 450.00 | 0.90 | 405.00 | Billable |
| 49792 | Discovery | | | | |
| | Draft subpoena for documents to San Francisco Federal Credit Union. | | | | |
| 4/21/2022 | Ryan Witthans | 385.00 | 1.30 | 500.50 | Billable |
| 49940 | Discovery | | | | |
| | Emails with TCA counsel re production passwords; review TCA production sets (0.8). Review other sets for confidentiality; research SEC's FOIA confidentiality request requirements (0.5). | | | | |
| 4/21/2022 | Kim Fineman | 450.00 | 0.20 | 90.00 | Billable |
| 49789 | Discovery | | | | |
| | Research records for Silvergate Bank in preparation for potential documents subpoena. | | | | |
| 4/21/2022 | Kim Fineman | 450.00 | 0.40 | 180.00 | Billable |
| 49788 | Discovery | | | | |
| | Correspondence with J. Hayes and S. Finestone regarding records of EPHE Corp. | | | | |
| 4/21/2022 | Jennifer Hayes | 560.00 | 1.40 | 784.00 | Billable |
| 49794 | Discovery | | | | |
| | Review and analysis of bank and Paypal subpoenas (.3); emails from and to K. Fineman re same (.1); review emails from M. Knudsen and R. Witthans re status of processing of external hard drive (.1); review further emails from K. Fineman and J. Zagajeski re subpoenas (.1); legal research re EPHE Corp (.5); emails from and to K. Fineman and S. Finestone re same (.2); further emails from and to K. Fineman re same (.1) | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/21/2022 49782 | S. Finestone Discovery | 560.00 | 0.20 | 112.00 | Billable |
| | Emails re subpoenas and Ephe payroll records. | | | | |
| 4/22/2022 49817 | Kim Fineman Discovery | 450.00 | 0.10 | 45.00 | Billable |
| | Correspondence with K. Everett regarding additional potential document subpoenas to payment platforms. | | | | |
| 4/22/2022 49813 | Kim Fineman Discovery | 450.00 | 0.20 | 90.00 | Billable |
| | Correspondence with K. Everett regarding document subpoenas to Bank of America, SFFCU and PayPal. | | | | |
| 4/22/2022 49822 | Kim Fineman Discovery | 450.00 | 0.20 | 90.00 | Billable |
| | Correspondence with K. Everett and J. Zagajeski regarding documents subpoenas to Gusto. | | | | |
| 4/22/2022 49824 | Kim Fineman Discovery | 450.00 | 0.70 | 315.00 | Billable |
| | Revise and finalize Notice of Subpoenas. | | | | |
| 4/22/2022 49826 | Kim Fineman Discovery | 450.00 | 0.70 | 315.00 | Billable |
| | Research corporate records for Gusto in preparation for documents subpoena. | | | | |
| 4/22/2022 49814 | Kim Fineman Discovery | 450.00 | 1.60 | 720.00 | Billable |
| | Revise and finalize document subpoenas to Bank of America, SFFCU, PayPal and Gusto. | | | | |
| 4/22/2022 49809 | Kim Fineman Discovery | 450.00 | 0.50 | 225.00 | Billable |
| | Draft documents subpoena to Gusto. | | | | |
| 4/22/2022 49810 | Jennifer Hayes Discovery | 560.00 | 0.60 | 336.00 | Billable |
| | Review and revise Gusto subpoena (.1); emails from and to K. Fineman re same (.1); review emails from K. Everett re draft subpoenas (.1); review further emails from K. Everett and K. Fineman re same (.1); telephone call with K. Fineman re same (.1); further telephone call with K. Fineman re same (.1) | | | | |
| 4/26/2022 49873 | Kim Fineman Discovery | 450.00 | 0.20 | 90.00 | Billable |
| | Review proofs of service for document subpoenas on Bank of America, PayPal and Gusto. | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/26/2022 49897 | Kim Fineman Discovery Confer with J. Hayes regarding document subpoenas to additional parties. | 450.00 | 0.20 | 90.00 | Billable |
| 4/26/2022 49912 | Kim Fineman Discovery Review proof of service for document subpoena served on San Francisco Federal Credit Union. | 450.00 | 0.10 | 45.00 | Billable |
| 4/26/2022 49911 | Kim Fineman Discovery Review and update list of additional potential document subpoenas. | 450.00 | 0.30 | 135.00 | Billable |
| 4/27/2022 49895 | Kim Fineman Discovery Research dbas used by A. Chapin. | 450.00 | 0.70 | 315.00 | Billable |
| 4/27/2022 49894 | Kim Fineman Discovery Research corporate records for parties for document subpoenas. | 450.00 | 2.40 | 1,080.00 | Billable |
| 4/27/2022 49913 | Kim Fineman Discovery Telephone conference with J. Zagajeski regarding background facts for documents subpoenas. | 450.00 | 0.60 | 270.00 | Billable |
| 4/28/2022 49874 | Kim Fineman Discovery Draft document subpoena to Jomboy Corp. | 450.00 | 1.90 | 855.00 | Billable |
| 4/29/2022 49878 | Kim Fineman Discovery Telephone call from W. Cooper of San Francisco Federal Credit Union regarding documents subpoena. | 450.00 | 0.10 | 45.00 | Billable |
| 4/29/2022 49907 | Kim Fineman Discovery Correspondence with J. Zagajeski and K. Everett regarding call from SFFCU representative. | 450.00 | 0.10 | 45.00 | Billable |
| 4/29/2022 49909 | Kim Fineman Discovery Prepare subpoena to Jomboy Corp. | 450.00 | 0.20 | 90.00 | Billable |
| 5/1/2022 49970 | S. Finestone Discovery Edits to subpoena to Jomboy Media and email re same. | 560.00 | 0.40 | 224.00 | Billable |
| 5/2/2022 49993 | Kim Fineman Discovery Revise draft document request for subpoena to Jomboy Corp. | 450.00 | 0.20 | 90.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/2/2022 49998 | Kim Fineman Discovery Correspondence with K. Everett and J. Zagajeski regarding document subpoena to Jomboy Corp. | 450.00 | 0.30 | 135.00 | Billable |
| 5/2/2022 49984 | Jennifer Hayes Discovery Review emails from K, Fineman and J. Zagajeski regarding communications with SF Credit Union re subpoena (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 5/3/2022 50055 | Kim Fineman Discovery Research dbas used by A. Chapin. | 450.00 | 0.60 | 270.00 | Billable |
| 5/4/2022 50064 | Kim Fineman Discovery Follow up correspondence with J. Zagajeski regarding benjaCoin. | 450.00 | 0.20 | 90.00 | Billable |
| 5/4/2022 50066 | Kim Fineman Discovery Research California Secretary of State records for additional corporate entity used by A. Chapin. | 450.00 | 0.20 | 90.00 | Billable |
| 5/4/2022 50034 | Kim Fineman Discovery Correspondence with K. Everett and J. Zagajeski regarding draft document subpoena to Jomboy Corp. | 450.00 | 0.30 | 135.00 | Billable |
| 5/4/2022 50080 | Kim Fineman Discovery Call with J. Zagajeski regarding additional corporate entity used by A. Chapin and affiliated dbas. | 450.00 | 0.30 | 135.00 | Billable |
| 5/4/2022 50067 | Kim Fineman Discovery Research references to dbas used by A. Chapin in Benja's records. | 450.00 | 0.60 | 270.00 | Billable |
| 5/4/2022 50035 | Kim Fineman Discovery Review and analyze white paper and background information regarding benjaCoin. | 450.00 | 0.70 | 315.00 | Billable |
| 5/5/2022 50069 | Kim Fineman Discovery Confer with S. Finestone regarding business aliases used by Benja. | 450.00 | 0.20 | 90.00 | Billable |
| 5/5/2022 50057 | Kim Fineman Discovery Review and analyze transcript of 2004 examination of T. Goode relating additional business names used by Benja and Chapin. | 450.00 | 1.70 | 765.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/10/2022 50092 | Jennifer Hayes Discovery | 560.00 | 0.10 | 56.00 | Billable |
| | Review emails from J. Zagajeski and K. Fineman regarding additional subpoenas (.1) | | | | |
| 5/13/2022 50143 | Kim Fineman Discovery | 450.00 | 0.40 | 180.00 | Billable |
| | Attention to document production by Bank of America. | | | | |
| 5/13/2022 50229 | Jennifer Hayes Discovery | 560.00 | 0.10 | 56.00 | Billable |
| | Emails from and to K. Fineman re status of subpoena responses (.1) | | | | |
| 5/14/2022 50169 | Kim Fineman Discovery | 450.00 | 0.20 | 90.00 | Billable |
| | Correspondence with K. Everett and J. Zagajeski regarding document production from Bank of America. | | | | |
| 5/14/2022 50202 | Jennifer Hayes Discovery | 560.00 | 0.10 | 56.00 | Billable |
| | Emails from and to K. Fineman regarding documents produced by Bank of America (.1) | | | | |
| 5/16/2022 50254 | Kim Fineman Discovery | 450.00 | 0.10 | 45.00 | Billable |
| | Telephone call to W. Cooper of San Francisco Federal Credit Union regarding failure to respond to document subopoena. | | | | |
| 5/16/2022 50259 | Kim Fineman Discovery | 450.00 | 0.20 | 90.00 | Billable |
| | Research contact information for San Francisco Federal Credit Union for inquiry regarding failure to comply with document subpoena. | | | | |
| 5/16/2022 50260 | Kim Fineman Discovery | 450.00 | 0.50 | 225.00 | Billable |
| | Research contact information for PayPal's legal department for inquiry regarding failure to comply with document subpoena. | | | | |
| 5/16/2022 50279 | Kim Fineman Discovery | 450.00 | 0.60 | 270.00 | Billable |
| | Correspondence with M. Heimler of Gusto regarding failure to comply with subpoena for EPHE account records and her request for an extension. | | | | |
| 5/16/2022 50261 | Jennifer Hayes Discovery | 560.00 | 0.10 | 56.00 | Billable |
| | Telephone call with K. Fineman re subpoenas and respondents' failure timely to produce documents (.1) | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 5/16/2022 | Ryan Witthans | 385.00 | 0.80 | 308.00 | Billable |
| 50526 | Discovery | | | | |
| | Monitor emails with team re discovery from financial institutions; review account statements (0.8). | | | | |
| 5/17/2022 | Kim Fineman | 450.00 | 0.50 | 225.00 | Billable |
| 50273 | Discovery | | | | |
| | Telephone conference with J. Zagajeski regarding third-party document subpoenas. | | | | |
| 5/18/2022 | Kim Fineman | 450.00 | 0.40 | 180.00 | Billable |
| 50302 | Discovery | | | | |
| | Draft letter to Legal Department of San Francisco Federal Credit Union regarding failure to comply with document subpoena. | | | | |
| 5/18/2022 | Kim Fineman | 450.00 | 0.70 | 315.00 | Billable |
| 50310 | Discovery | | | | |
| | Draft letter to PayPal's Legal Department regarding failure to comply to document subpoena. | | | | |
| 5/20/2022 | Kim Fineman | 450.00 | 0.10 | 45.00 | Billable |
| 50319 | Discovery | | | | |
| | Correspondence with K. Everett and J. Zagajeski regarding document production by Gusto. | | | | |
| 5/20/2022 | Kim Fineman | 450.00 | 0.30 | 135.00 | Billable |
| 50317 | Discovery | | | | |
| | Correspondence with M. Heimler regarding Gusto document production. | | | | |
| 5/20/2022 | Kim Fineman | 450.00 | 0.40 | 180.00 | Billable |
| 50318 | Discovery | | | | |
| | Review document production by Gusto. | | | | |
| 5/24/2022 | Kim Fineman | 450.00 | 1.80 | 810.00 | Billable |
| 50448 | Discovery | | | | |
| | Draft document subpoenas to third parties. | | | | |
| 5/24/2022 | Kim Fineman | 450.00 | 2.30 | 1,035.00 | Billable |
| 50419 | Discovery | | | | |
| | Research service addresses for third-party document subpoenas. | | | | |
| 5/25/2022 | Kim Fineman | 450.00 | 0.10 | 45.00 | Billable |
| 50377 | Discovery | | | | |
| | Telephone call with B. Bardine of SFFCU regarding response to document subpoena. | | | | |
| 5/25/2022 | Kim Fineman | 450.00 | 0.20 | 90.00 | Billable |
| 50379 | Discovery | | | | |
| | Correspondence with B. Bardine regarding document production by SFFCU. | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/26/2022 50381 | Kim Fineman Discovery Review documents produced by SFFCU. | 450.00 | 0.30 | 135.00 | Billable |
| 5/26/2022 50406 | Kim Fineman Discovery Review and research third-parties for document subpoenas in light of existing evidence. | 450.00 | 1.80 | 810.00 | Billable |
| 5/26/2022 50384 | Jennifer Hayes Discovery Review and analysis of emails from K. Fineman and J. Zagajeski re Chapin bank records produced in response to subpoena and next steps re same | 560.00 | 0.20 | 112.00 | Billable |
| 6/7/2022 50651 | Kim Fineman Discovery Review and revise draft subpoenas to third-parties. | 450.00 | 0.40 | 180.00 | Billable |
| 6/8/2022 50654 | Kim Fineman Discovery Review outstanding third-party subpoenas. | 450.00 | 0.60 | 270.00 | Billable |
| 6/8/2022 50656 | Jennifer Hayes Discovery Emails from and to K. Fineman regarding scheduling a call to discuss status of subpoenas (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 6/9/2022 50770 | Kim Fineman Discovery Confer with J. Hayes regarding status of third-party subpoenas. | 450.00 | 0.40 | 180.00 | Billable |
| 6/9/2022 50660 | Jennifer Hayes Discovery Telephone call with K. Fineman re outstanding subpoeas and issues re same (.4) | 560.00 | 0.40 | 224.00 | Billable |
| 6/22/2022 50858 | Kim Fineman Discovery Telephone call with J. Zagajeski regarding outstanding third-party subpoenas. | 450.00 | 0.20 | 90.00 | Billable |
| 6/24/2022 50901 | Kim Fineman Discovery Correspondence with K. Everett and J. Zagajeski regarding outstanding third-party subpoenas. | 450.00 | 0.30 | 135.00 | Billable |
| 6/24/2022 50902 | Kim Fineman Discovery Review and revise draft third-party subpoenas to payment platforms. | 450.00 | 0.70 | 315.00 | Billable |

Finestone Hayes LLP
Pre-bill Worksheet

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 6/25/2022 | Kim Fineman | 450.00 | 1.10 | 495.00 | Billable |
| 51002 | Discovery | | | | |
| | Review and revise draft third-party subpoenas to financial institutions. | | | | |
| 6/26/2022 | Kim Fineman | 450.00 | 1.70 | 765.00 | Billable |
| 51095 | Discovery | | | | |
| | Review and revise draft third-party subpoenas to stock/coin transfer conduits. | | | | |
| 7/5/2022 | Kim Fineman | 450.00 | 0.20 | 90.00 | Billable |
| 51190 | Discovery | | | | |
| | Correspondence with K. Everett and J. Zagajeski regarding draft document subpoenas to third-parties. | | | | |
| 7/6/2022 | Kim Fineman | 450.00 | 0.20 | 90.00 | Billable |
| 51206 | Discovery | | | | |
| | Correspondence with J. Zagajeski and K. Everett regarding revisions to third-party document subpoenas. | | | | |
| 7/8/2022 | Kim Fineman | 450.00 | 0.60 | 270.00 | Billable |
| 51332 | Discovery | | | | |
| | Review comments to K. Everett and J. Zagajeski to draft third-party document subpoenas. | | | | |
| 7/11/2022 | Jennifer Hayes | 560.00 | 0.10 | 56.00 | Billable |
| 51319 | Discovery | | | | |
| | Emails from and to K. Fineman re additional subpoenas (.1) | | | | |
| 7/12/2022 | Kim Fineman | 450.00 | 0.50 | 225.00 | Billable |
| 51374 | Discovery | | | | |
| | Review comments by K. Everett and J. Zagajeski to third-party document subpoenas. | | | | |
| 7/13/2022 | Kim Fineman | 450.00 | 0.90 | 405.00 | Billable |
| 51386 | Discovery | | | | |
| | Revise and finalize third-party document subpoenas regarding stock and crypto conduits. | | | | |
| 7/13/2022 | Kim Fineman | 450.00 | 1.50 | 675.00 | Billable |
| 51383 | Discovery | | | | |
| | Revise and finalize third-party document subpoenas to payment platforms. | | | | |
| 7/13/2022 | Kim Fineman | 450.00 | 2.60 | 1,170.00 | Billable |
| 51384 | Discovery | | | | |
| | Review and revise document subpoenas to financial institutions referenced in Benja's records as receiving transfers. | | | | |
| 7/14/2022 | Kim Fineman | 450.00 | 0.30 | 135.00 | Billable |
| 51357 | Discovery | | | | |
| | Prepare notice of third-party document subpoenas for service on counsel for A. Chapin. | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 7/14/2022 | Kim Fineman | 450.00 | 1.10 | 495.00 | Billable |
| 51358 | Discovery | | | | |
| | Finalize instructions for process server for third-party document subpoenas. | | | | |
| 7/15/2022 | Jennifer Hayes | 560.00 | 0.10 | 56.00 | Billable |
| 51309 | Discovery | | | | |
| | Review emails from K. Fineman and K. Everett re additional subpoenas (.1) | | | | |
| 7/19/2022 | Kim Fineman | 450.00 | 0.30 | 135.00 | Billable |
| 51492 | Discovery | | | | |
| | Confer with process server regarding service of third-party document subpoenas. | | | | |
| 7/19/2022 | Kim Fineman | 450.00 | 0.30 | 135.00 | Billable |
| 51500 | Discovery | | | | |
| | Review proofs of service for third-party document subpoenas. | | | | |
| 7/19/2022 | Kim Fineman | 450.00 | 0.70 | 315.00 | Billable |
| 51528 | Discovery | | | | |
| | Further research service certain addresses for third-party document subpoenas to banks and update service instructions to reflect. | | | | |
| 7/20/2022 | Kim Fineman | 450.00 | 0.70 | 315.00 | Billable |
| 51542 | Discovery | | | | |
| | Review documents produced by Gemini Exchange in response to third-party document subpoena. | | | | |
| 7/25/2022 | Kim Fineman | 450.00 | 0.20 | 90.00 | Billable |
| 51735 | Discovery | | | | |
| | Confer with J. Hayes regarding document subpoena to Jomboy Corp. | | | | |
| 7/25/2022 | Kim Fineman | 450.00 | 0.30 | 135.00 | Billable |
| 51732 | Discovery | | | | |
| | Correspondence with K. Everett and J. Zagajeski regarding request for an extension and protective order by Jomboy's counsel. | | | | |
| 7/25/2022 | Kim Fineman | 450.00 | 0.30 | 135.00 | Billable |
| 51734 | Discovery | | | | |
| | Telephone conference with S. Stein, counsel for Jomboy Media, regarding document subpoena and requests for extension and protective order. | | | | |
| 7/25/2022 | Kim Fineman | 450.00 | 0.70 | 315.00 | Billable |
| 51720 | Discovery | | | | |
| | Review documents produced by Gemini Exchange. | | | | |
| 7/25/2022 | Jennifer Hayes | 560.00 | 1.50 | 840.00 | Billable |
| 51635 | Discovery | | | | |
| | Review and analysis of documents produced by Gemini (.8); email to K. Everett and J. Zagajeski re same (.2); review and respond to email from K. Fineman re same (.1); emails from and to J. Zagajeski and K. Everett re same (.1); emails to and from K. Fineman re Ally Bank subpoena (.1); telephone call with K. Fineman re respond from Jonboy's lawyer regarding | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | subpoena (.2) | | | | |
| 7/26/2022 51808 | Ryan Witthans Discovery Emails with K. Fineman re stipulated protective order drafts (0.2). | 385.00 | 0.20 | 77.00 | Billable |
| 7/26/2022 51642 | Kim Fineman Discovery Correspondence with K. Everett regarding document subpoena to Jomboy. | 450.00 | 0.20 | 90.00 | Billable |
| 7/26/2022 51650 | Kim Fineman Discovery Telephone call to S. Stein regarding document subpoenas to Jomboy Corp. | 450.00 | 0.20 | 90.00 | Billable |
| 7/26/2022 51652 | Kim Fineman Discovery Review service information for document subpoena to Citibank. | 450.00 | 0.30 | 135.00 | Billable |
| 7/26/2022 51651 | Kim Fineman Discovery Review protective orders. | 450.00 | 0.70 | 315.00 | Billable |
| 7/27/2022 51810 | Ryan Witthans Discovery Emails with K. Fineman re stipulated protective orders (0.1). | 385.00 | 0.10 | 38.50 | Billable |
| 7/27/2022 51730 | Kim Fineman Discovery Correspondence with S. Stein regarding draft stipulation for protective order. | 450.00 | 0.10 | 45.00 | Billable |
| 7/27/2022 51702 | Kim Fineman Discovery Correspondence with K. Everett and J. Zagajeski regarding objections to document subpoena by Amazon. | 450.00 | 0.20 | 90.00 | Billable |
| 7/27/2022 51700 | Kim Fineman Discovery Research corporate records for third-party document subpoena. | 450.00 | 0.40 | 180.00 | Billable |
| 7/27/2022 51701 | Kim Fineman Discovery Draft third-party document subpoena to Ally Bank. | 450.00 | 0.60 | 270.00 | Billable |
| 7/27/2022 51714 | Kim Fineman Discovery Review and update discovery tracker for third-party document subpoenas. | 450.00 | 0.90 | 405.00 | Billable |
| 7/27/2022 51729 | Kim Fineman Discovery Draft proposed stipulation for protective order with Jomboy. | 450.00 | 1.10 | 495.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 7/27/2022 51697 | Jennifer Hayes Discovery | 560.00 | 0.20 | 112.00 | Billable |
| | Emails from and to K. Fineman re status of 15 outstanding subpoenas and analysis re same (.2) | | | | |
| 7/28/2022 51751 | Kim Fineman Discovery | 450.00 | 0.70 | 315.00 | Billable |
| | Review correspondence from Shopify's legal department in response to document subpoena. | | | | |
| 7/29/2022 51762 | Kim Fineman Discovery | 450.00 | 0.10 | 45.00 | Billable |
| | Telephone conference with K. Everett regarding meet and confer with Amazon's counsel regarding document subpoena. | | | | |
| 7/29/2022 51775 | Kim Fineman Discovery | 450.00 | 0.30 | 135.00 | Billable |
| | Correspondence with K. Everett regarding document subpoena to Amazon. | | | | |
| 7/29/2022 51777 | Kim Fineman Discovery | 450.00 | 0.30 | 135.00 | Billable |
| | Correspondence to counsel for Amazon to request meet and confer regarding document subpoena and to provide case background. | | | | |
| 7/29/2022 51776 | Kim Fineman Discovery | 450.00 | 0.80 | 360.00 | Billable |
| | Finalize pleadings for document subpoena to Ally Bank. | | | | |
| 8/1/2022 51895 | Kim Fineman Discovery | 450.00 | 0.20 | 90.00 | Billable |
| | Correspondence with N. Gill, counsel for Amazon, regarding meet and confer on document subpoena. | | | | |
| 8/1/2022 51915 | Kim Fineman Discovery | 450.00 | 0.30 | 135.00 | Billable |
| | Correspondence with Citibank's legal operations team member regarding document subpoena. | | | | |
| 8/2/2022 51879 | Kim Fineman Discovery | 450.00 | 0.20 | 90.00 | Billable |
| | Correspondence with Shopify legal to request meet and confer on document subpoena. | | | | |
| 8/2/2022 51878 | Kim Fineman Discovery | 450.00 | 0.50 | 225.00 | Billable |
| | Meet and confer Zoom conference with N. Gill, attorney for Amazon, regarding document subpoena and her objections thereto. | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 8/2/2022<br>51898 | Kim Fineman<br>Discovery<br>Correspondence with K. Everett and J. Zagajeski regarding meet and confer follow-up with Amazon's counsel. | 450.00 | 0.10 | 45.00 | Billable |
| 8/3/2022<br>51954 | Kim Fineman<br>Discovery<br>Correspondence with K. Everett and J. Zagajeski regarding email and physical address for document subpoena searches. | 450.00 | 0.30 | 135.00 | Billable |
| 8/3/2022<br>51957 | Kim Fineman<br>Discovery<br>Follow up correspondence with N. Gill, counsel for Amazon, to provide additional documents in support of document requests. | 450.00 | 0.40 | 180.00 | Billable |
| 8/3/2022<br>51977 | Kim Fineman<br>Discovery<br>Review email and physical addresses noted in third-party document productions. | 450.00 | 0.70 | 315.00 | Billable |
| 8/4/2022<br>51942 | Kim Fineman<br>Discovery<br>Follow-up correspondence with N. Gill, counsel for Amazon, regarding updated email and physical address search list. | 450.00 | 0.20 | 90.00 | Billable |
| 8/4/2022<br>51943 | Kim Fineman<br>Discovery<br>Review follow-up correspondence from Shopify's legal department in response to request for meet and confer. | 450.00 | 0.30 | 135.00 | Billable |
| 8/4/2022<br>51973 | Kim Fineman<br>Discovery<br>Update email and physical address list for third-party document subpoenas. | 450.00 | 0.20 | 90.00 | Billable |
| 8/5/2022<br>51971 | Kim Fineman<br>Discovery<br>Correspondence with S. Stein, counsel for Jomboy Corp., regarding draft protective order and production schedule. | 450.00 | 0.30 | 135.00 | Billable |
| 8/7/2022<br>51983 | Kim Fineman<br>Discovery<br>Review and revise pleadings for protective order to reflect comments by Jomboy's counsel. | 450.00 | 0.30 | 135.00 | Billable |
| 8/8/2022<br>51968 | Kim Fineman<br>Discovery<br>Finalize stipulation with Jomboy and proposed protective order for filing. | 450.00 | 0.50 | 225.00 | Billable |
| 8/8/2022<br>51979 | Jennifer Hayes<br>Discovery<br>Telephone call with S. Finestone regarding T. Goode documents and emails from and to S. Finestone re same (.1); telephone call with K. | 560.00 | 0.20 | 112.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| | Fineman re subpoenas and Jomboy protective order (.1) | | | | |
| 8/9/2022<br>52020 | Kim Fineman<br>Discovery<br>Correspondence with S. Finestone regarding prior communications with R. Mason, Missouri attorney formerly representing Benja, requesting turnover of client files. | 450.00 | 0.10 | 45.00 | Billable |
| 8/9/2022<br>52018 | Kim Fineman<br>Discovery<br>Correspondence with J. Hayes regarding follow up documentation needed from T. Goode. | 450.00 | 0.20 | 90.00 | Billable |
| 8/9/2022<br>52057 | Kim Fineman<br>Discovery<br>Correspondence with K. Everett regarding document subpoena to Silicon Valley Bank. | 450.00 | 0.30 | 135.00 | Billable |
| 8/9/2022<br>52019 | Kim Fineman<br>Discovery<br>Review records in preparation for drafting letters to prior counsel requesting turnover of files. | 450.00 | 0.70 | 315.00 | Billable |
| 8/9/2022<br>52059 | Kim Fineman<br>Discovery<br>Review transcript of 2004 Examination of T. Goode regarding following up documents to be produced. | 450.00 | 0.90 | 405.00 | Billable |
| 8/9/2022<br>52024 | Jennifer Hayes<br>Discovery<br>Emails from and to S. Finestone regarding documents from T. Goode (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 8/9/2022<br>52034 | Jennifer Hayes<br>Discovery<br>Review and analysis of T. Goode document issues (.1); email to K. Fineman re same (.1); further emails from and to K. Fineman re same (.1); review email from K. Everett re Silicon Valley Bank subpoena (.1) | 560.00 | 0.40 | 224.00 | Billable |
| 8/10/2022<br>52041 | Kim Fineman<br>Discovery<br>Confer with J. Zagajeski regarding document subpoena to Silvergate Bank. | 450.00 | 0.20 | 90.00 | Billable |
| 8/10/2022<br>52044 | Kim Fineman<br>Discovery<br>Correspondence with I. Lucas, in-house counsel for Silvergate Bank, regarding third-party document subpoena. | 450.00 | 0.20 | 90.00 | Billable |
| 8/10/2022<br>52029 | Kim Fineman<br>Discovery<br>Telephone conference with I. Lucas of Silvergate Bank regarding refined scope of document production. | 450.00 | 0.30 | 135.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/10/2022 | Kim Fineman | 450.00 | 0.40 | 180.00 | Billable |
| 52053 | Discovery | | | | |
| | Correspondence with J. Zagajeski and K. Everett regarding records search and document production by Silverseal Bank. | | | | |
| 8/10/2022 | Kim Fineman | 450.00 | 0.50 | 225.00 | Billable |
| 52028 | Discovery | | | | |
| | Review records for additional information to assist in document subpoena to Silvergate Bank. | | | | |
| 8/10/2022 | Kim Fineman | 450.00 | 0.50 | 225.00 | Billable |
| 52043 | Discovery | | | | |
| | Review records of transactions with Silvergate Bank and prepare sample for disclosure to Silvergate Bank to assist in document requests. | | | | |
| 8/10/2022 | Jennifer Hayes | 560.00 | 0.10 | 56.00 | Billable |
| 52062 | Discovery | | | | |
| | Review emails from K. Fineman and K. Everett re Silvergate subpoena updates (.1) | | | | |
| 8/11/2022 | Kim Fineman | 450.00 | 0.10 | 45.00 | Billable |
| 52023 | Discovery | | | | |
| | Correspondence with S. Finestone regarding prior request for turnover of files from attorney R. Mason. | | | | |
| 8/11/2022 | Kim Fineman | 450.00 | 0.10 | 45.00 | Billable |
| 52038 | Discovery | | | | |
| | Correspondence with S. Stein to confirm filing of stipulation for protective order and submission of order. | | | | |
| 8/12/2022 | Kim Fineman | 450.00 | 0.10 | 45.00 | Billable |
| 52090 | Discovery | | | | |
| | Confer with S. Finestone regarding demand letters for client files to former Benja attorneys. | | | | |
| 8/12/2022 | Kim Fineman | 450.00 | 0.10 | 45.00 | Billable |
| 52145 | Discovery | | | | |
| | Correspondence with K. Everett regarding demand letter for client files to former Benja attorneys. | | | | |
| 8/12/2022 | Kim Fineman | 450.00 | 0.10 | 45.00 | Billable |
| 52159 | Discovery | | | | |
| | Email correspondence to S. Stein regarding status of protective order. | | | | |
| 8/12/2022 | Kim Fineman | 450.00 | 0.20 | 90.00 | Billable |
| 52088 | Discovery | | | | |
| | Telephone call to V. Lalla, attorney at Fenwick, regarding request for turn over of client files. | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/12/2022 | Kim Fineman | 450.00 | 0.20 | 90.00 | Billable |
| 52092 | Discovery | | | | |
| | Email correspondence to V. Lalla regarding request for turn over of Fenwick's client files for Benja. | | | | |
| 8/12/2022 | Kim Fineman | 450.00 | 0.20 | 90.00 | Billable |
| 52144 | Discovery | | | | |
| | Correspondence with court regarding status of protective order as to Jomboy Corp. | | | | |
| 8/12/2022 | Kim Fineman | 450.00 | 0.20 | 90.00 | Billable |
| 52151 | Discovery | | | | |
| | Follow up correspondence with S. Finestone and J. Hayes regarding client files from attorneys formerly representing Benja. | | | | |
| 8/12/2022 | Kim Fineman | 450.00 | 0.20 | 90.00 | Billable |
| 52153 | Discovery | | | | |
| | Telephone call to J. Kelly and R. Tyz of Tyz Law Group regarding turn over of client files. | | | | |
| 8/12/2022 | Kim Fineman | 450.00 | 0.30 | 135.00 | Billable |
| 52093 | Discovery | | | | |
| | Email correspondence with J. Kelly and R. Tyz regarding turn over of Tyz Law Group's client files for Benja. | | | | |
| 8/12/2022 | Kim Fineman | 450.00 | 0.70 | 315.00 | Billable |
| 52091 | Discovery | | | | |
| | Draft letter to V. Lalla of Fenwick requesting turn over of client files. | | | | |
| 8/12/2022 | Kim Fineman | 450.00 | 0.70 | 315.00 | Billable |
| 52147 | Discovery | | | | |
| | Draft letter to J. Kelly and R. Tyz of Tyz Law Group requesting turn over of client files. | | | | |
| 8/12/2022 | Kim Fineman | 450.00 | 0.70 | 315.00 | Billable |
| 52168 | Discovery | | | | |
| | Research contact information for Missouri attorney R. Mason for follow up on request for client files. | | | | |
| 8/12/2022 | Kim Fineman | 450.00 | 0.80 | 360.00 | Billable |
| 52089 | Discovery | | | | |
| | Draft letter to R. Mason requesting turn over of client files. | | | | |
| 8/12/2022 | Jennifer Hayes | 560.00 | 0.10 | 56.00 | Billable |
| 52139 | Discovery | | | | |
| | Review and respond to email from K. Fineman re Tyz firm documents (.1) | | | | |
| 8/15/2022 | Kim Fineman | 450.00 | 0.10 | 45.00 | Billable |
| 52193 | Discovery | | | | |
| | Review July 27 letter from Amex regarding extension of deadline for document production. | | | | |

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 8/15/2022 | Kim Fineman | 450.00 | 0.10 | 45.00 | Billable |
| 52198 | Discovery | | | | |
| | Review protective order entered by the Court as to Jomboy. | | | | |
| 8/15/2022 | Kim Fineman | 450.00 | 0.20 | 90.00 | Billable |
| 52185 | Discovery | | | | |
| | Telephone conference with I. Lucus, counsel for Silvergate Bank, regarding refined scope of production after meet and confer. | | | | |
| 8/15/2022 | Kim Fineman | 450.00 | 0.20 | 90.00 | Billable |
| 52188 | Discovery | | | | |
| | Correspondence with K. Everett and J. Zagajeski regarding document subpoena to Jomboy, protective order related thereon and extended deadline for production. | | | | |
| 8/15/2022 | Kim Fineman | 450.00 | 0.20 | 90.00 | Billable |
| 52191 | Discovery | | | | |
| | Correspondence with D. Staab, attorney for BlockFi, regarding third-party document production and request for protective order. | | | | |
| 8/15/2022 | Kim Fineman | 450.00 | 0.20 | 90.00 | Billable |
| 52199 | Discovery | | | | |
| | Correspondence with S. Stein regarding entry of protective order as to Jomboy and confirming extended deadline for document production. | | | | |
| 8/15/2022 | Kim Fineman | 450.00 | 0.30 | 135.00 | Billable |
| 52194 | Discovery | | | | |
| | Correspondence with S. Finestone regarding production of cilent files from law firms formerly representing Benja. | | | | |
| 8/15/2022 | Kim Fineman | 450.00 | 0.30 | 135.00 | Billable |
| 52195 | Discovery | | | | |
| | Review documents supporting subpoena to BlockFi in light of failure to comply. | | | | |
| 8/15/2022 | Kim Fineman | 450.00 | 0.30 | 135.00 | Billable |
| 52196 | Discovery | | | | |
| | Review documents supporting subpoena to BlockFi in light of failure to comply. | | | | |
| 8/15/2022 | Kim Fineman | 450.00 | 1.70 | 765.00 | Billable |
| 52187 | Discovery | | | | |
| | Review and analyze partial production of documents by Jomboy. | | | | |
| 8/15/2022 | Kim Fineman | 450.00 | 1.70 | 765.00 | Billable |
| 52192 | Discovery | | | | |
| | Review and analyze documents produced by Citibank. | | | | |
| 8/15/2022 | Jennifer Hayes | 560.00 | 0.80 | 448.00 | Billable |
| 52178 | Discovery | | | | |
| | Review and analysis of summary of Citibank production (.1); review emails from K. Fineman and J. Zagajeski re same (.1); review and analysis of | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | Jomboy production (.4); review emails from K. Fineman and K. Everett re same (.1); email to S. Finestone re same (.1) | | | | |
| 8/15/2022 52084 | S. Finestone Discovery Emails re attorney document production. | 560.00 | 0.20 | 112.00 | Billable |
| 8/16/2022 52258 | Kim Fineman Discovery Telephone call from A. Jones regarding document production by Discover. | 450.00 | 0.10 | 45.00 | Billable |
| 8/16/2022 52240 | Kim Fineman Discovery Correspondence with N. Gill, counsel for Amazon, regarding proposed two-week extension for production. | 450.00 | 0.20 | 90.00 | Billable |
| 8/16/2022 52247 | Kim Fineman Discovery Draft proposed stipulation and protective order for document production by BlockFi. | 450.00 | 0.30 | 135.00 | Billable |
| 8/16/2022 52260 | Kim Fineman Discovery Review file and draft notes to file regarding document subpoena to E*Trade in light of failure to timely respond or comply. | 450.00 | 0.30 | 135.00 | Billable |
| 8/16/2022 52257 | Kim Fineman Discovery Correspondence with I. Lucas, counsel for Silvergate Bank, confirming two-week extension for production and refined scope. | 450.00 | 0.40 | 180.00 | Billable |
| 8/16/2022 52259 | Kim Fineman Discovery Review file and draft notes to file regarding document subpoena to Coinbase in light of failure to timely respond or comply. | 450.00 | 0.40 | 180.00 | Billable |
| 8/16/2022 52252 | Kim Fineman Discovery Correspondence with Stripe legal team regarding additional identifying information for accounts subject to document subpoena. | 450.00 | 0.60 | 270.00 | Billable |
| 8/16/2022 52243 | Kim Fineman Discovery Review and analyze document production from Coinbase. | 450.00 | 0.70 | 315.00 | Billable |
| 8/16/2022 52248 | Kim Fineman Discovery Draft third-party document subpoena to Silicon Valley Bank. | 450.00 | 0.90 | 405.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/16/2022 52253 | Kim Fineman<br>Discovery<br>Review and analyze transfers made to single account at SVB. | 450.00 | 1.20 | 540.00 | Billable |
| 8/16/2022 52242 | Kim Fineman<br>Discovery<br>Review and analyze document production from Discover. | 450.00 | 1.30 | 585.00 | Billable |
| 8/16/2022 52205 | S. Finestone<br>Discovery<br>Discussion with K. Fineman re discovery against Silicon Valley Bank. | 560.00 | 0.20 | 112.00 | Billable |
| 8/16/2022 52357 | Jennifer Hayes<br>Discovery<br>Review emails from K. Fineman regarding documents produced pursuant to subpoenas (.2) | 560.00 | 0.20 | 112.00 | Billable |
| 8/17/2022 52266 | Kim Fineman<br>Discovery<br>Follow up correspondence with Synapse legal department regarding empty folder in document production. | 450.00 | 0.20 | 90.00 | Billable |
| 8/17/2022 52256 | Kim Fineman<br>Discovery<br>Review and update tracking notes for third-party document subpoenas. | 450.00 | 0.60 | 270.00 | Billable |
| 8/17/2022 52249 | Kim Fineman<br>Discovery<br>Draft third-party document subpoena to Silicon Valley Bank. | 450.00 | 0.70 | 315.00 | Billable |
| 8/17/2022 52244 | Kim Fineman<br>Discovery<br>Review and analyze document production from Synapse Financial Technologies. | 450.00 | 1.00 | 450.00 | Billable |
| 8/17/2022 52267 | Kim Fineman<br>Discovery<br>Review and analyze document production by Stripe. | 450.00 | 1.50 | 675.00 | Billable |
| 8/17/2022 52255 | Kim Fineman<br>Discovery<br>Review and analyze documents produced by E*Trade. | 450.00 | 1.70 | 765.00 | Billable |
| 8/17/2022 52337 | Jennifer Hayes<br>Discovery<br>Review and analysis of multiple emails from K. Fineman re documents produced from multiple subpoenaed parties (.3) | 560.00 | 0.30 | 168.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 8/18/2022<br>52251 | Kim Fineman<br>Discovery<br>Follow up call to D. Staab regarding draft stipulation and protective order for production by BlockFi. | 450.00 | 0.10 | 45.00 | Billable |
| 8/18/2022<br>52262 | Kim Fineman<br>Discovery<br>Review follow-up correspondence from N. Gill confirming two-week extension of production deadline for Amazon. | 450.00 | 0.10 | 45.00 | Billable |
| 8/18/2022<br>52239 | Kim Fineman<br>Discovery<br>Correspondence with K. Everett regarding document subpoena to Silicon Valley Bank. | 450.00 | 0.20 | 90.00 | Billable |
| 8/19/2022<br>52250 | Kim Fineman<br>Discovery<br>Review and finalize document subpoena to Silicon Valley Bank for service. | 450.00 | 0.60 | 270.00 | Billable |
| 8/21/2022<br>52304 | Jennifer Hayes<br>Discovery<br>Review and respond to email from M. Knutsen re e-discovery storage issues (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 8/22/2022<br>52313 | Kim Fineman<br>Discovery<br>Telephone conference with A. Jones with Discover Product Services regarding invoice for third-party document production. | 450.00 | 0.10 | 45.00 | Billable |
| 8/22/2022<br>52355 | Kim Fineman<br>Discovery<br>Review service information for document subpoena to Silicon Valley Bank. | 450.00 | 0.10 | 45.00 | Billable |

Total: Discovery                                          111.90                        $51,984.00

Activity: Discovery - BB

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 2/2/2021<br>40965 | S. Finestone<br>Discovery - BB<br>Emails with counsel for Taco Corp/Buerck re service of order and production of documents (.2); tel call with counsel for T. Goode re production of documents and potential examination dates and email client and creditors re same (.4); conf call with client to discuss ongong investigation and potential targets (.5); review additional documents/emails from client (.3) | 560.00 | 1.40 | 784.00 | Billable |
| 4/5/2021<br>42373 | S. Finestone<br>Discovery - BB<br>Review client comments to latest draft of protective order and emails re various matters with client | 560.00 | 0.30 | 168.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/6/2021 42388 | S. Finestone Discovery - BB Emails with counsel for Buerck re latest changes to stipulation for protective order | 560.00 | 0.10 | 56.00 | Billable |
| 4/19/2021 42834 | Amy Leitner Discovery - BB Review and analysis of SEC documents in connection with potential claims against B. Buerck | 300.00 | 2.30 | 690.00 | Billable |
| 4/21/2021 42914 | Amy Leitner Discovery - BB Continue with review and analysis of SEC documents in connection with potential claims against B. Buerck | 300.00 | 2.00 | 600.00 | Billable |
| 4/23/2021 42835 | Amy Leitner Discovery - BB Continue review and analysis of SEC documents in connection with potential claims against B. Buerck | 300.00 | 4.20 | 1,260.00 | Billable |
| 4/26/2021 42847 | Amy Leitner Discovery - BB Continue review and analysis of SEC documents in connection with potential claims against B. Buerck | 300.00 | 2.30 | 690.00 | Billable |
| 4/26/2021 42794 | S. Finestone Discovery - BB Discussions with A. Leitner re update on document review from SEC documents | 560.00 | 0.30 | 168.00 | Billable |
| 4/27/2021 42896 | Amy Leitner Discovery - BB Continue review and analysis of SEC documents in connection with potential claims against B. Buerck | 300.00 | 4.40 | 1,320.00 | Billable |
| 4/28/2021 42922 | Amy Leitner Discovery - BB Continue review and analysis of over 20k discovery documents in preparation for 2004 exam. | 300.00 | 3.60 | 1,080.00 | Billable |
| 5/21/2021 43480 | S. Finestone Discovery - BB Continue document review of SEC/Buerck documents. | 560.00 | 1.20 | 672.00 | Billable |
| 7/7/2021 44130 | S. Finestone Discovery - BB Tel call with I. Finestone to review Buerck documents and discuss same. | 560.00 | 0.30 | 168.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 12/3/2021<br>47194 | Ryan Witthans<br>Discovery - BB | 350.00 | 0.60 | 210.00 | Billable |
| | Receive and process documents from financial institutions and R.<br>Michelson; emails with J. Hayes re same (0.6). | | | | |
| 12/10/2021<br>47312 | Ryan Witthans<br>Discovery - BB | 350.00 | 0.20 | 70.00 | Billable |
| | Phone call with J. Hayes re receipt of documents related to Buerck<br>mediation; review documents re same (0.2). | | | | |
| Total: Discovery - BB | | | 23.20 | | $7,936.00 |

Activity: Discovery - MHC

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 1/7/2021<br>40282 | S. Finestone<br>Discovery - MHC | 560.00 | 0.20 | 112.00 | Billable |
| | Emails with counsel for UMB re documents and email client re same. | | | | |
| 10/12/2021<br>46419 | Johnson Lee<br>Discovery - MHC | 385.00 | 3.10 | 1,193.50 | Billable |
| | Reviewed adversary proceeding complaint against MHC Financial Services,<br>defendant's answer, prior 2004 examination and production, and<br>scheduling order (0.8).<br><br>Began drafting interrogatories to propound on MHC (2.3). | | | | |
| 10/15/2021<br>46420 | Johnson Lee<br>Discovery - MHC | 385.00 | 1.80 | 693.00 | Billable |
| | Began drafting requests for admissions to propound on MHC (1.8). | | | | |
| 10/18/2021<br>46421 | Johnson Lee<br>Discovery - MHC | 385.00 | 2.80 | 1,078.00 | Billable |
| | Completed drafts of interrogatories and requests for admissions to MHC,<br>final review and edits (1.2). Communications with J.Hayes re discovery<br>requests (0.2). Prepared requests for production to MHC (1.4). | | | | |
| 10/18/2021<br>46233 | Jennifer Hayes<br>Discovery - MHC | 525.00 | 0.40 | 210.00 | Billable |
| | Email to J. Lee re status of written discovery drafts in MHC (.1); review and<br>respond to email from J. Lee re same and regarding requests for<br>production (.1); emails from and to MHC's counsel re Defendant's first set<br>of written discovery requests (.1); email to K. Everett re same (.1) | | | | |
| 10/20/2021<br>46276 | Jennifer Hayes<br>Discovery - MHC | 525.00 | 0.10 | 52.50 | Billable |
| | Emails to and from K. Everett re scheduling a call to discuss MHC's<br>written discovery (.1) | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 10/25/2021 | Kim Fineman | 425.00 | 0.30 | 127.50 | Billable |
| 46427 | Discovery - MHC | | | | |
| | Telephone call with J. Hayes regarding background for discovery requests in MHC Financial adversary proceeding. | | | | |
| 10/25/2021 | Kim Fineman | 425.00 | 1.40 | 595.00 | Billable |
| 46429 | Discovery - MHC | | | | |
| | Review and revise draft Requests for Admission to MHC Financial. | | | | |
| 10/25/2021 | Jennifer Hayes | 525.00 | 0.30 | 157.50 | Billable |
| 46373 | Discovery - MHC | | | | |
| | Telephone call with K. Fineman regarding discovery in MHC adversary proceeding (Plaintiff's and Defendant's) and multiple emails to K. Fineman re same (.3) | | | | |
| 10/25/2021 | S. Finestone | 560.00 | 0.20 | 112.00 | Billable |
| 46298 | Discovery - MHC | | | | |
| | Emails with Randy Pollock (Chapin counsel) re discovery matters and related subjects; email to trustee re same. | | | | |
| 10/26/2021 | Kim Fineman | 425.00 | 0.70 | 297.50 | Billable |
| 46439 | Discovery - MHC | | | | |
| | Review files from prior 2004 examination as to MHC Financial for documents to be included in Requests for Admission. | | | | |
| 10/26/2021 | Kim Fineman | 425.00 | 1.50 | 637.50 | Billable |
| 46410 | Discovery - MHC | | | | |
| | Revise Requests for Admission to MHC Financial. | | | | |
| 10/26/2021 | Kim Fineman | 425.00 | 1.60 | 680.00 | Billable |
| 46440 | Discovery - MHC | | | | |
| | Review and analyze draft set of discovery requests to MHC Financial. | | | | |
| 10/26/2021 | Jennifer Hayes | 525.00 | 0.30 | 157.50 | Billable |
| 46384 | Discovery - MHC | | | | |
| | Telephone call with K. Fineman re status of Plaintiff's draft written discovery, first set (.2); emails from and to S. Finestone re MHC subpoenas (.1) | | | | |
| 10/27/2021 | Kim Fineman | 425.00 | 1.90 | 807.50 | Billable |
| 46441 | Discovery - MHC | | | | |
| | Review and revise draft Interrogatories to MHC Financial. | | | | |
| 10/27/2021 | Kim Fineman | 425.00 | 2.10 | 892.50 | Billable |
| 46442 | Discovery - MHC | | | | |
| | Review and revise draft Requests for Production to MHC Financial. | | | | |
| 10/27/2021 | Jennifer Hayes | 525.00 | 0.10 | 52.50 | Billable |
| 46365 | Discovery - MHC | | | | |
| | Review emails from S. Finestone and K. Everett regarding MHC subpoenas (.1) | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/28/2021 46443 | Kim Fineman<br>Discovery - MHC<br>Review and finalize discovery requests to MHC Financial. | 425.00 | 0.90 | 382.50 | Billable |
| 10/28/2021 46426 | Jennifer Hayes<br>Discovery - MHC<br>Review and revise set one of Plaintiff's written discovery requests (.7); emails to and from K. Fineman re same (.1); review list of records subpoenaed by MHC and request for copies of documents produced (.1); emails from and to S. Finestone re same (.1); telephone call with K. Fineman re Plaintiff's draft discovery and responding to Defendant's discovery (.1) | 525.00 | 1.10 | 577.50 | Billable |
| 10/29/2021 46431 | Kim Fineman<br>Discovery - MHC<br>Revise discovery requests to MHC Financial. | 425.00 | 0.70 | 297.50 | Billable |
| 10/29/2021 46401 | Jennifer Hayes<br>Discovery - MHC<br>Review and revise Plaintiff's requests for admission (.7); email to K. Fineman re same (.1); review and revise Plaintiff's requests for production and interrogatories (.4); email to K. Fineman re same (.1); further emails from and to K. Fineman re plaintiff's draft discovery requests (.1); email to K. Fineman re MHC's first set of written discovery (.1); further review and analysis of Plaintiff's draft RFAs and edits to same (.3); further emails from and to K. Fineman re same (.1); emails to and from S. Finestone re Plaintiff's first set of written discovery (.1); further edits to Plaintiff's RFP and Rogs (.2); email to K. Everett re draft discovery (.1); begin reviewing Defendants' written discovery (.4) | 525.00 | 2.70 | 1,417.50 | Billable |
| 11/1/2021 46596 | Kim Fineman<br>Discovery - MHC<br>Review discovery requests received from MHC Financial (.4); Correspondence with J. Hayes regarding coordination of responses to same (.2). | 425.00 | 0.60 | 255.00 | Billable |
| 11/1/2021 46560 | Jennifer Hayes<br>Discovery - MHC<br>Follow up email to K. Everett re drafts of Plaintiff's first set of written discovery (.1); emails from and to K. Fineman re responses to MHC's written discovery requests (.1); review and respond to email from K. Everett re MHC discovery (.1) | 525.00 | 0.30 | 157.50 | Billable |
| 11/2/2021 46572 | Jennifer Hayes<br>Discovery - MHC<br>Emails to and from MHC regarding its written discovery (.1) | 525.00 | 0.10 | 52.50 | Billable |
| 11/4/2021 46582 | Jennifer Hayes<br>Discovery - MHC<br>Emails from and to K. Fineman regarding drafting responses to MHC's discovery (.1) | 525.00 | 0.10 | 52.50 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 11/5/2021 | Kim Fineman | 425.00 | 1.50 | 637.50 | Billable |
| 46653 | Discovery - MHC | | | | |
| | Draft responses to discovery requests from MHC Financial. | | | | |
| 11/5/2021 | Jennifer Hayes | 525.00 | 0.10 | 52.50 | Billable |
| 46654 | Discovery - MHC | | | | |
| | Emails from and to S. Finestone regarding MHC subpoenas (.1) | | | | |
| 11/8/2021 | Kim Fineman | 425.00 | 3.80 | 1,615.00 | Billable |
| 46667 | Discovery - MHC | | | | |
| | Draft responses to discovery requests from MHC Financial. | | | | |
| 11/8/2021 | Jennifer Hayes | 525.00 | 0.10 | 52.50 | Billable |
| 46683 | Discovery - MHC | | | | |
| | Follow up email to K. Everett regarding draft MHC discovery (.1) | | | | |
| 11/9/2021 | Jennifer Hayes | 525.00 | 3.70 | 1,942.50 | Billable |
| 46719 | Discovery - MHC | | | | |
| | Emails from and to K. Everett re scheduling a call to discuss drafts of Plaintiff's first set of written discovery (.1); review and respond to email from K. Fineman re draft responses to MHC's first set of written discovery (.1); telephone call with K. Everett re revisions to Plaintiff's draft discovery (.4); review, revise, and finalize same (.9); email to MHC's counsel re same (.1); draft proof of service (.1); telephone call with K. Fineman re Plaintiff's first set of discovery and Plaintiff's responses to MHC's first set of discovery (.3); draft, review and revise discovery tracker (1.2); emails to K. Fineman re same (.1); review list of subpoenaed records (.1); emails to and from K. Everett re same (.1); emails to and from Titan re same (.1); review and respond to email from B. Reed re Plaintiff's first set of written discovery (.1) | | | | |
| 11/10/2021 | Jennifer Hayes | 525.00 | 1.40 | 735.00 | Billable |
| 46729 | Discovery - MHC | | | | |
| | Emails from and to K. Fineman re scheduling order question (.1); review and revise draft responses to MHC's interrogatories (.7); email to K. Fineman re same (.1); review and revise draft responses to MHC's requests for production (.4); email to K. Fineman re same (.1) | | | | |
| 11/11/2021 | Jennifer Hayes | 525.00 | 1.80 | 945.00 | Billable |
| 46796 | Discovery - MHC | | | | |
| | Review and revise interrogatory responses (1.3); emails to and from S. Finestone re plea agreement (.1); emails to and from J. Lee re same (.1); emails from and to K. Fineman re same (.1); telephone call with K. Fineman re same and re interrogatory resposnes (.1); emails from and to K. Fineman re guilty plea and revisions to interrogatory responses (.1) | | | | |
| 11/12/2021 | Kim Fineman | 425.00 | 2.30 | 977.50 | Billable |
| 46766 | Discovery - MHC | | | | |
| | Review and revise responses to discovery requests from MHC Financial to incorporate facts referenced in transcript from criminal case plea hearing. | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/12/2021 46765 | Jennifer Hayes<br>Discovery - MHC<br>Emails from and to K. Fineman regarding revisions to Interrogatory responses (.1) | 525.00 | 0.10 | 52.50 | Billable |
| 11/14/2021 46830 | Jennifer Hayes<br>Discovery - MHC<br>MHC: review revised draft of interrogatory responses and responses to requests for production (5); emails to and from S. Finestone re same (.1) | 525.00 | 0.60 | 315.00 | Billable |
| 11/15/2021 46821 | Jennifer Hayes<br>Discovery - MHC<br>Review and revise responses to MHC requests for production (.3); emails to S. Finestone and K. Everett re same (.1); emails from and to K. Everett re scheduling a call to discuss same (.1) | 525.00 | 0.50 | 262.50 | Billable |
| 11/16/2021 46855 | Jennifer Hayes<br>Discovery - MHC<br>Emails from and to B. Reed re protective order (.1) | 525.00 | 0.10 | 52.50 | Billable |
| 11/16/2021 46843 | Jennifer Hayes<br>Discovery - MHC<br>Prepare for all with K. Everett regarding responses to MHC discovery (.1); telephone call with K. Everett re same (.4); email to K. Everett re same (.1); review, revise, and finalize Plaintiff's responses to MHC's RFP's (.4); emails from and to K. Fineman re Plaintiff's discovery responses and mediation brief (.1); draft proof of service (.1); review and revise discovery tracker (.1) | 525.00 | 1.30 | 682.50 | Billable |
| 11/17/2021 46874 | Jennifer Hayes<br>Discovery - MHC<br>Review service copies of discovery responses (.1); email to opposing counsel re same (.1); review and respond to B. Reed re timing of production of documents (.1); email to K. Everett re same (.1) | 525.00 | 0.40 | 210.00 | Billable |
| 11/19/2021 46937 | Jennifer Hayes<br>Discovery - MHC<br>Review and revise draft stipulated protective order in MHC adversary proceeding (.3); email to K. Everett re same (.1); emails from and to K. Everett re same (.1); email to opposing counsels re same (.1) | 525.00 | 0.60 | 315.00 | Billable |
| 11/22/2021 46921 | Jennifer Hayes<br>Discovery - MHC<br>Review and finalize stipulation for protective order (MHC) and order approving same (.2); emails to opposing counsel re same (.1); review and respond to email from B. Reed re same (.1); emails from and to K. Everett re prepping of documents for review prior to production and index of same (.1) | 525.00 | 0.50 | 262.50 | Billable |
| 11/23/2021 46976 | Jennifer Hayes<br>Discovery - MHC<br>Emails from and to K. Everett and J. Zagajeski regarding documents and | 525.00 | 0.60 | 315.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|------|-----------|------|-------|--------|-------|
| ID | Task | Markup % | DNB Time | DNB Amt | |

document review (.2); emails from and to D. Miller regarding stipulated protective order (.1); further emails with J. Zagajeski re documents (.1); meeting with J. Zagajeski re same (.2)

| 12/7/2021 | Ryan Witthans | 350.00 | 0.10 | 35.00 | Billable |
| | 47302 Discovery - MHC | | | | |

Follow-up emails with Titan Legal Services re electronic production of documents (0.1).

| 12/7/2021 | Jennifer Hayes | 525.00 | 0.50 | 262.50 | Billable |
| | 47230 Discovery - MHC | | | | |

Review and respond to email from S. Finestone re Busey Bank records (.1); emails from and to S. Finestone regarding Busey Bank contact information (.1); email to Busey's counsel re same (.1); review email from Busey's counsel re consent to payment and emails to K. Everett re same (.1); email response to Busey Bank's counsel re mediation (.1)

| 12/14/2021 | S. Finestone | 560.00 | 0.20 | 112.00 | Billable |
| | 47342 Discovery - MHC | | | | |

Emails with counsel for investors re MHC subpoena and responses

| 12/15/2021 | S. Finestone | 560.00 | 0.30 | 168.00 | Billable |
| | 47383 Discovery - MHC | | | | |

Follow-up tel call with S. Soulios re discovery production for subpoenas

| 12/16/2021 | Jennifer Hayes | 525.00 | 1.00 | 525.00 | Billable |
| | 47435 Discovery - MHC | | | | |

Review and respond to email from B. Reed re requested additional extension of time to respond to Trustee's first set of discovery (.1); emails to and from K. Everett re same (.1); email to B. Reed re same (.1); emails to and from K. Everett re status of sentencing and timing of availability of Benja computers (.1); emails from and to B. Reed regarding 12/17 status conference (.1); prepare for call with B. Reed re status conference and call with B. Reed re same (.3); telephone call with S. Finestone regarding 2004 examination of A. Chapin prior to his prison time (.1); review email from A. Chapin's criminal counsel re issues re sentencing (.1)

| 12/30/2021 | Jennifer Hayes | 525.00 | 0.40 | 210.00 | Billable |
| | 47631 Discovery - MHC | | | | |

Emails from and to J. Zagajeski regarding computers and hard drive (.1); conversation with J. Zagajeski re same (.1); email to O. Barrueto re timing of pick up of computers for e-discovery expert (.1); emails from and to K. Everett and J. Zagajeski regarding computers in which Chapin asserts an interest (.1)

| 3/23/2022 | Kim Fineman | 450.00 | 0.40 | 180.00 | Billable |
| | 49231 Discovery - MHC | | | | |

Review correspondence from B. Reed requesting meet and confer on Trustee's objections to Requests for Production.

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/23/2022 49224 | Kim Fineman Discovery - MHC Review discovery responses between the Trustee and MHC in preparation for meet and confer. | 450.00 | 1.20 | 540.00 | Billable |
| 3/23/2022 49182 | Jennifer Hayes Discovery - MHC Email to R. Witthans re status of first document production (.1); emails from and to R. Witthans and S. Finestone re same (.2); analysis of further email from B. Reed re discovery dispute and Rule 37 letter (.2); telephone call with R. Witthans re same (.2); further telephone call with R. Witthans re same (.5); email to B. Reed in response to his continued efforts to mischaracterize the facts underlying the discovery dispute (.7); telephone call with K. Fineman and R. Witthans re same (.3); follow up email to K. Fineman and R. Witthans re same (.2); review and analysis of facts admitted and in dispute (.3); review and respond to further email from B. Reed (.1); review emails between B. Reed and K. Fineman re Rule 37 conference (.1) | 560.00 | 2.90 | 1,624.00 | Billable |
| 3/23/2022 49169 | S. Finestone Discovery - MHC Review discovery dispute and court docket entry; prepare for discussion of discovery issues at status conference. | 560.00 | 1.00 | 560.00 | Billable |
| 3/24/2022 49232 | Kim Fineman Discovery - MHC Confer with R. Witthans regarding preparation of confirming letter following meet and confer with B. Reed. | 450.00 | 0.20 | 90.00 | Billable |
| 3/24/2022 49223 | Kim Fineman Discovery - MHC Review draft letter to B. Reed confirming discussions at meet and confer conference. | 450.00 | 0.30 | 135.00 | Billable |
| 3/24/2022 49222 | Kim Fineman Discovery - MHC Review correspondence from B. Reed regarding discovery meet and confer meeting and request for some matters to heard by the Court. | 450.00 | 0.40 | 180.00 | Billable |
| 3/24/2022 49227 | Kim Fineman Discovery - MHC Review pleadings in preparation for meet and confer conference call with B. Reed, counsel for MHC Financial Services. | 450.00 | 0.80 | 360.00 | Billable |
| 3/24/2022 49228 | Kim Fineman Discovery - MHC Telephone conference with B. Reed and R .Witthans to meet and confer regarding Trustee's objection to MHC's First Request for Production of Documents. | 450.00 | 0.90 | 405.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/24/2022 | Jennifer Hayes | 560.00 | 0.90 | 504.00 | Billable |
| 49290 | Discovery - MHC | | | | |
| | Numerous communications with R. Witthans, S. Finestone, and UnitedLex regarding first production of documents and discovery dispute issues (.4); review and analysis of S. Finestone status conference summary and next steps re discovery dispute (.3); review lengthy meet and confer letter from R. Witthans to B. Reed (.2) | | | | |
| 3/24/2022 | S. Finestone | 560.00 | 1.20 | 672.00 | Billable |
| 49237 | Discovery - MHC | | | | |
| | Tel calls with R. Witthans re discovery dispute with MHC and edit discovery meet and confer letter; email with counsel for MHC and court re hearing. (1.0); emails with client regarding status conference and related matters (.2) | | | | |
| 3/28/2022 | Ryan Witthans | 385.00 | 0.60 | 231.00 | Billable |
| 49374 | Discovery - MHC | | | | |
| | Emails with team re discovery dispute letter brief and discovery negotiations; conduct Relativity searches to estimate document production timeline (0.6). | | | | |
| 3/28/2022 | Jennifer Hayes | 560.00 | 0.30 | 168.00 | Billable |
| 49276 | Discovery - MHC | | | | |
| | Telephone call with S. Finestone re discovery dispute with MHC (.1); emails to and from R. Witthans re same (.1); emails to and from R. Witthans regarding document searches for MHC's alleged defenses to preference action (.1) | | | | |
| 3/29/2022 | Ryan Witthans | 385.00 | 0.20 | 77.00 | Billable |
| 49377 | Discovery - MHC | | | | |
| | Emails with team re discovery dispute letter, discovery scope negotiations, and document review (0.2). | | | | |
| 3/30/2022 | Ryan Witthans | 385.00 | 2.20 | 847.00 | Billable |
| 49378 | Discovery - MHC | | | | |
| | Draft discovery dispute letter brief; email to team re same (1.8). Revise letter; circulate to chambers and opposing counsel (0.2). Phone call with J. Hayes re anticipated discovery scope negotiations (0.2). | | | | |
| 3/30/2022 | Kim Fineman | 450.00 | 0.20 | 90.00 | Billable |
| 49400 | Discovery - MHC | | | | |
| | Review draft letter to Judge Montali in response to request for hearing on discovery disputes with MHC Financial. | | | | |
| 3/30/2022 | Kim Fineman | 450.00 | 0.30 | 135.00 | Billable |
| 49416 | Discovery - MHC | | | | |
| | Confer with R. Witthans regarding discovery plan as to MHC. | | | | |
| 3/30/2022 | Jennifer Hayes | 560.00 | 0.70 | 392.00 | Billable |
| 49333 | Discovery - MHC | | | | |
| | Review and analysis of response to MHC's discovery dispute letter (.3); emails from and to R. Witthans and K. Fineman re same (.2); telephone | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | call with R. Witthans re discovery dispute with MHC and next document searches (.2) | | | | |
| 3/30/2022 49464 | S. Finestone Discovery - MHC Emails with client and J. Hayes re follow-up discovery plan and litigation targets. | 560.00 | 0.30 | 168.00 | Billable |
| 3/31/2022 49339 | Kim Fineman Discovery - MHC Confer with R. Witthans regarding discovery dispute and document production with MHC Financial. | 450.00 | 0.40 | 180.00 | Billable |
| 3/31/2022 49404 | Jennifer Hayes Discovery - MHC Telephone call with S. Finestone er MHC discovery dispute (.1); review email from B. Reed to court re same (.1); email to R. Witthans and K. Fineman regarding drafting a to do list for the MHC litigation and discovery issues (.1); emails from and to S. Finestone and R. Witthans re documents produced by Busey Bank (.1); telephone call with K. Fineman re MHC discovery dispute and next steps re same (.5); email to R. Witthans re 4/7 hearing on discovery dispute (.1); further emails from and to R. Witthans and S. Finestone re same (.1); further emails from and to R. Witthans re Busey Bank documents (.1); emails from and to 4/7 discovery dispute hearing and MSJ rescheduling (.1) | 560.00 | 1.30 | 728.00 | Billable |
| 3/31/2022 49329 | S. Finestone Discovery - MHC Emails with counsel for Busey Bank re production of documents that were produced to MHC per subpoena (.2); emails with J. Hayes re court docket text and related matters (.1); emails with client regarding follow up investigation items (.2) | 560.00 | 0.50 | 280.00 | Billable |
| 3/31/2022 49438 | Kim Fineman Discovery - MHC Confer with J. Hayes regarding discovery dispute and plan for MHC. | 450.00 | 0.40 | 180.00 | Billable |
| 3/31/2022 49437 | Kim Fineman Discovery - MHC Review and analyze factual disputes in MHC adversary proceeding for disovery issues. | 450.00 | 2.70 | 1,215.00 | Billable |
| 4/1/2022 49524 | Jennifer Hayes Discovery - MHC Review and respond to emails from K. Fineman and R. Witthans re MHC discovery dispute (.1); review and analysis of chart detailing factual issues in dispute with MHC based on MHC's answer and discovery responses (.2) | 560.00 | 0.30 | 168.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/4/2022 49534 | Kim Fineman<br>Discovery - MHC<br>Analyze outstanding production issues from Request for Production from MHC. | 450.00 | 0.40 | 180.00 | Billable |
| 4/4/2022 49707 | S. Finestone<br>Discovery - MHC<br>Emails re discovery disputes with MHC | 560.00 | 0.30 | 168.00 | Billable |
| 4/6/2022 49469 | S. Finestone<br>Discovery - MHC<br>Emails and discussions re subpoenaed documents and related matters. | 560.00 | 0.70 | 392.00 | Billable |
| 4/7/2022 49666 | Ryan Witthans<br>Discovery - MHC<br>Emails with team and phone call with S. Finestone re MHC production sets; organize and review MHC production set (0.6). | 385.00 | 0.60 | 231.00 | Billable |
| 4/8/2022 49685 | Ryan Witthans<br>Discovery - MHC<br>Emails with trustee and J. Hayes re discovery status, search terms, and cost list; review and analyze MHC document production; emails with team re same (1.3). Review and analyze third-party document production sets; update production trackers (0.8). | 385.00 | 2.10 | 808.50 | Billable |
| 4/8/2022 49512 | Jennifer Hayes<br>Discovery - MHC<br>Review email from K. Everett re third party productions and email to S. Finestone re same (.1); review email from K. Everett re external hard drive and email to R. Witthans re same (.2); emails from and to J. Zagajeski re same (.1) | 560.00 | 0.40 | 224.00 | Billable |
| 4/11/2022 49643 | Ryan Witthans<br>Discovery - MHC<br>Review and analyze third-party document production sets; phone call with team re same; update production trackers and organize/review production sets (3.5). | 385.00 | 3.50 | 1,347.50 | Billable |
| 4/11/2022 49586 | Kim Fineman<br>Discovery - MHC<br>Confer with S. Finestone, J. Hayes and R. Witthans regarding discovery dispute options for MHC. | 450.00 | 0.30 | 135.00 | Billable |
| 4/11/2022 49584 | Kim Fineman<br>Discovery - MHC<br>Confer with R. Witthans regarding status of discovery with MHC and motion for partial summary judgment. | 450.00 | 0.50 | 225.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/11/2022 49573 | Kim Fineman Discovery - MHC Review and analyze factual disputes relevant to preference claim against MHC. | 450.00 | 0.60 | 270.00 | Billable |
| 4/11/2022 49587 | Kim Fineman Discovery - MHC Summarize most problematic discovery requests by MHC in preparation for continued status conference. | 450.00 | 0.80 | 360.00 | Billable |
| 4/11/2022 49545 | S. Finestone Discovery - MHC Tel call with counsel for MHC re partial motion for summary judgment and related discovery issues. | 560.00 | 0.40 | 224.00 | Billable |
| 4/11/2022 49546 | S. Finestone Discovery - MHC Discussions and emails re discovery issues. | 560.00 | 0.50 | 280.00 | Billable |
| 4/12/2022 49671 | Kim Fineman Discovery - MHC Review MHC's responses to requests for admission to determine if additional factual issues can be narrowed. | 450.00 | 0.40 | 180.00 | Billable |
| 4/13/2022 49599 | S. Finestone Discovery - MHC Discussion with R. Witthans re various discovery issues and document production to MHC | 560.00 | 0.40 | 224.00 | Billable |
| 4/13/2022 49596 | S. Finestone Discovery - MHC Emails with judge's clerk re hearing (.1); emails with counsel for MHC re same and further meet and confer (.1); finalize status conference statement re hearing on partial summary judgment (.5) | 560.00 | 0.70 | 392.00 | Billable |
| 4/14/2022 49655 | Ryan Witthans Discovery - MHC Phone call with S. Finestone re updated privilege search terms and tomorrow's discovery dispute hearing; emails with trustee and team re document sets and search terms (0.9). | 385.00 | 0.90 | 346.50 | Billable |
| 4/14/2022 49669 | Jennifer Hayes Discovery - MHC Telephone call with S. Finestone re MHC discovery issues (.1); review MHC's status conference statement (.1); review lengthy email from R. Witthans re 4/15 status conference (.1) | 560.00 | 0.30 | 168.00 | Billable |
| 4/15/2022 49697 | Jennifer Hayes Discovery - MHC Review emails from UnitedLex and R. Witthans re document production (.1) | 560.00 | 0.10 | 56.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/18/2022 49615 | S. Finestone Discovery - MHC Discussion with R. Witthans re production of documents from Buerck- TCA to MHC and related matters. | 560.00 | 0.30 | 168.00 | Billable |
| 4/19/2022 49728 | S. Finestone Discovery - MHC Discuss third-party subpoenas with J. Hayes. | 560.00 | 0.20 | 112.00 | Billable |
| 4/20/2022 49950 | Ryan Witthans Discovery - MHC Review and analyze TCA stipulated protective order; contact TCA counsel re production of documents subject to order (2.7). Emails with UnitedLex re status of HDD upload (0.1). | 385.00 | 2.80 | 1,078.00 | Billable |
| 4/20/2022 49775 | Jennifer Hayes Discovery - MHC Review emails from and to R. Witthans and R. Michelson re Buerck documents and confidentiality issue (.1); email to K. Fineman re subpoenas (.1); further emails from and to K. Fineman re same (.2) | 560.00 | 0.40 | 224.00 | Billable |
| 4/20/2022 49762 | S. Finestone Discovery - MHC Discussions with R. Witthans re production of Buerck/TCA documents and compliance with protective order | 560.00 | 0.20 | 112.00 | Billable |
| 4/25/2022 49845 | Jennifer Hayes Discovery - MHC Review and analysis of email from R. Witthans re issue of second protective order (.1); review further emails from K. Everett and R. Witthans re same (.1); telephone call with R. Witthans re status and timing of production of third party documents to MHC (.1) | 560.00 | 0.30 | 168.00 | Billable |
| 4/25/2022 49954 | Ryan Witthans Discovery - MHC Emails and phone call with MHC counsel re proposed stipulated protective order draft; review and analyze existing protective orders; emails with team re same (1.1). Follow-up emails with trustee and opposing counsel re same (0.4). | 385.00 | 1.50 | 577.50 | Billable |
| 4/26/2022 49956 | Ryan Witthans Discovery - MHC Process third-party document sets for production to MHC; emails with opposing counsel and team re productions (2.7). Follow-up emails re same (0.2). Emails with UnitedLex re document production status and search term results; review results and document sets (0.4). | 385.00 | 3.30 | 1,270.50 | Billable |
| 4/26/2022 49927 | Jennifer Hayes Discovery - MHC Review emails from M. Knutsen and R. W itthans re additional processed documents and analysis re same (.2); emails to and from K. Fineman re scheduling a call to discuss additional subpoena (.1); telephone call with | 560.00 | 0.50 | 280.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | K. Fineman re same (.2) | | | | |
| 4/27/2022 49959 | Ryan Witthans Discovery - MHC Emails with MHC counsel re inability to download part of document production; reupload documents to MHC local counsel (0.4). | 385.00 | 0.40 | 154.00 | Billable |
| 5/3/2022 50172 | Ryan Witthans Discovery - MHC Update discovery trackers; emails with team re discovery production status (0.2). Emails with UnitedLex and follow-up emails with team re same (0.2). Confirm expiration of previous share link to MHC (0.1). Download and review major Benja production (0.4). | 385.00 | 0.90 | 346.50 | Billable |
| 5/3/2022 49978 | S. Finestone Discovery - MHC Review correspondence from counsel for Buerck re discovery dispute and emails re document production | 560.00 | 0.20 | 112.00 | Billable |
| 5/4/2022 50012 | S. Finestone Discovery - MHC Discuss response to Buerck re turnover of documents per discovery demand by MHC | 560.00 | 0.20 | 112.00 | Billable |
| 5/19/2022 50314 | Jennifer Hayes Discovery - MHC Review email from B. Reed re MHC's document production (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 5/20/2022 50324 | Jennifer Hayes Discovery - MHC Review emails from R. Witthans and B. Reed re document production status (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 5/21/2022 50500 | Ryan Witthans Discovery - MHC Emails with MHC counsel re production of MHC internal emails, privilege log, and interrogatory responses; update discovery tracker (0.9). | 385.00 | 0.90 | 346.50 | Billable |

Total: Discovery - MHC                                        94.00                    $43,279.50

Activity: Employment

| 11/9/2020 38923 | S. Finestone Employment Draft employment application and supporting declaration for employment of FH law; email to client re same | 525.00 | 0.60 | 315.00 | Billable |
| 11/11/2020 39025 | S. Finestone Employment Review email from client and revise employment application documents per email. | 525.00 | 0.30 | 157.50 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 2/4/2021 41024 | S. Finestone Employment Draft app for employment as counsel for Ch. 7 trustee and related documents | 525.00 | 0.40 | 210.00 | Billable |
| 1/5/2022 47719 | Jennifer Hayes Employment Telephone call with K. Everett re comments to ESI employment agreement (.2); email to J. Holt re same (.1); review and analysis of proposed edits to ESI employment agreement (.2); email to J. Holt re same (.1); further revisions to employment agreement (.2); further email to J. Holt regarding tax issue in employment agreement (.1); research re taxability of services and email to J. Holt re same (.1) | 525.00 | 1.00 | 525.00 | Billable |
| 1/6/2022 47774 | Jennifer Hayes Employment Review and revise draft employment agreement of ESI vendor (.1); review email from J. Holt re revised employment agreement and email to K. Everett re same (.1); review and analysis of revised contract (.2); emails to and from K. Everett re same (.1); further emails from and to K. Everett re same (.1); further email to J. Holt re same (.1); telephone call with R. Witthans regarding employment application (.1); further emails from and to J. Holt and K. Everett re execution copy of the employment agreement (.1); multiple further emails re same (.1) | 525.00 | 1.00 | 525.00 | Billable |
| 1/10/2022 47841 | Jennifer Hayes Employment Review and revise drafts of UnitedLex employment application, declaration, and order (.3); emails from and to R. Witthans re same (.1); further emails from and to R. Witthans re same (.1) | 525.00 | 0.50 | 262.50 | Billable |
| 1/10/2022 48094 | Ryan Witthans Employment Draft application to employ UnitedLex as ESI consultant, supporting declaration, and proposed order; review and analyze case motions and stipulated protective order to incorporate into employment application (2.5). | 350.00 | 2.50 | 875.00 | Billable |
| 1/12/2022 48060 | Ryan Witthans Employment Revise UnitedLex employment application papers; emails with client re same (1.0). | 350.00 | 1.00 | 350.00 | Billable |
| 1/12/2022 47915 | Jennifer Hayes Employment Review emails from and to R. Witthans and K. Everett re employment application for ESI consultant and revisions to same (.1) | 525.00 | 0.10 | 52.50 | Billable |
| 1/13/2022 48082 | Ryan Witthans Employment Further revisions to UnitedLex employment application papers; emails with client re same (0.3). | 350.00 | 0.30 | 105.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 1/17/2022 48066 | Ryan Witthans Employment Emails with UnitedLex re employment application drafts (0.1). | 350.00 | 0.10 | 35.00 | Billable |
| 1/19/2022 48098 | Ryan Witthans Employment Emails with J. Holt/UnitedLex re additional services requested by trustee; emails with J. Hayes re necessary revisions to employment application papers (0.2). | 350.00 | 0.20 | 70.00 | Billable |
| 1/19/2022 48005 | Jennifer Hayes Employment Emails from and to R. Witthans re revisions to UnitedLex employment application (.1) | 525.00 | 0.10 | 52.50 | Billable |
| 1/28/2022 48235 | Ryan Witthans Employment Emails with J. Hayes re UnitedLex services agreement (0.1). | 350.00 | 0.10 | 35.00 | Billable |
| 1/28/2022 48179 | Jennifer Hayes Employment Emails from and to R. Witthans regarding status of UnitedLex employment application (.1) | 525.00 | 0.10 | 52.50 | Billable |
| 1/31/2022 48234 | Jennifer Hayes Employment Review revised scope of work document for UnitedLex (.1); emails from and to J. Holt re same (.1); email to R. Witthans re same (.1) | 525.00 | 0.30 | 157.50 | Billable |
| 2/1/2022 48320 | Ryan Witthans Employment Review and analyze amended SOW and related emails with UnitedLex; revise application to employ UnitedLex as ESI consultant; emails with team re same (1.2). Follow-up emails with client and UnitedLex re signatures and removal of confidential footers from declaration of R. Reeves; revise order approving employment (0.4). | 350.00 | 1.60 | 560.00 | Billable |
| 2/1/2022 48286 | Jennifer Hayes Employment Review revised draft of employment application and declaration (.1); emails from and to R. Witthans re same (.1) | 525.00 | 0.20 | 105.00 | Billable |
| 2/2/2022 48284 | Ryan Witthans Employment Remove confidential footer; assemble final employment application, declaration, agreement, and proposed order documents; follow-up emails with UnitedLex and trustee re same (0.4). | 350.00 | 0.40 | 140.00 | Billable |
| 2/3/2022 48507 | Ryan Witthans Employment Phone calls and emails with S. Finestone and J. Hayes re description of Mr. Chapin's cooperation in UnitedLex employment application; draft errata | 350.00 | 0.50 | 175.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | to employment application re same (0.4). Email to trustee re same (0.1). | | | | |
| 2/3/2022 48272 | S. Finestone Employment Tel call with R. Witthans re application to employ ESI expert and review corrected application. | 525.00 | 0.40 | 210.00 | Billable |
| 2/8/2022 48439 | Ryan Witthans Employment Follow up with trustee re errata to UnitedLex employment application; phone call with J. Hayes re same (0.2). Emails with trustee; revise errata re same (0.2). | 350.00 | 0.40 | 140.00 | Billable |
| 2/10/2022 48446 | Ryan Witthans Employment Follow-up email to UnitedLex re approval of employment application (0.1). | 350.00 | 0.10 | 35.00 | Billable |
| Total: Employment | | | 12.20 | | $5,145.00 |

Activity: Fee App

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/5/2022 51921 | S. Finestone Fee App Initial review of time entries for interim fee application. | 560.00 | 0.30 | 168.00 | Billable |
| Total: Fee App | | | 0.30 | | $168.00 |

Activity: Investigation

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/9/2020 38924 | S. Finestone Investigation Tel call with Kyle Everett with updates on investigation | 525.00 | 0.30 | 157.50 | Billable |
| 11/10/2020 38983 | S. Finestone Investigation Emails with client and reveiw emails with debtor rep re necessary documents. | 525.00 | 0.20 | 105.00 | Billable |
| 11/11/2020 39024 | S. Finestone Investigation Discussion with Kyle Everett re avenues of investigation with focus on attorney-client matters. | 525.00 | 0.40 | 210.00 | Billable |
| 11/13/2020 39295 | S. Finestone Investigation Tel call with Kyle Everett re various matters | 525.00 | 0.30 | 157.50 | Billable |
| 11/13/2020 39124 | S. Finestone Investigation Emails and tel call with Kyle Everett re status of investigation and follow up | 525.00 | 0.50 | 262.50 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/16/2020 39136 | S. Finestone Investigation Conf call with Kyle Everett and Andrew Chapin and counsel for Debtor; follow up call with Mr. Everett | 525.00 | 0.70 | 367.50 | Billable |
| 11/18/2020 39205 | S. Finestone Investigation Research past corporate counsel and emails with them regarding chapter 11 case, appointment of trustee and request for info. | 525.00 | 0.40 | 210.00 | Billable |
| 11/19/2020 39249 | S. Finestone Investigation Emails with Mark Slater re past representation of debtor and to set up call. | 525.00 | 0.10 | 52.50 | Billable |
| 11/19/2020 39248 | S. Finestone Investigation Emails with TYZ law firm (Jennifer Kelly) re document request and request for tel call. | 525.00 | 0.20 | 105.00 | Billable |
| 11/19/2020 39250 | S. Finestone Investigation Tel call with Kyle Everett re status of discussions with past counsel and deficiencies in Debtor's SOFA and schedules. | 525.00 | 0.40 | 210.00 | Billable |
| 11/19/2020 39247 | S. Finestone Investigation Tel call with Fenwick & West (K. Fritz) regarding status of case and request for documents; follow up email re same. | 525.00 | 0.50 | 262.50 | Billable |
| 11/20/2020 39303 | S. Finestone Investigation Tel call with former counsel re investigation into debtor's business | 525.00 | 0.20 | 105.00 | Billable |
| 11/20/2020 39304 | S. Finestone Investigation Tel call with Kyle Everett regarding deficiencies in debtor filings and follow up matters. | 525.00 | 0.30 | 157.50 | Billable |
| 11/21/2020 39311 | S. Finestone Investigation Review bank statements from Busey Bank April - June 2020; notes to file and email to counsel for Debtor | 525.00 | 0.50 | 262.50 | Billable |
| 11/22/2020 39318 | S. Finestone Investigation Emails with debtor's counsel re equity holders and treatment of simple agreements for future equity; review emails from client to debtor re additional missing items. | 525.00 | 0.30 | 157.50 | Billable |
| 11/23/2020 39327 | S. Finestone Investigation Tel call with Assistant US Attorneys re arrest of debtor's principal and civil | 525.00 | 1.30 | 682.50 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | action (.3); review affidavit in criminal case and civil complaint and email to Kyle Everett re same (.5); tel calls with Kyle re various matters (.5) | | | | |
| 11/24/2020 39353 | S. Finestone Investigation Draft letters to prior law firms representing debtor requesting turnover of documents and communications; follow up emails with them. | 525.00 | 0.80 | 420.00 | Billable |
| 11/25/2020 39413 | S. Finestone Investigation Tel call with counsel from Vedder Price re turnover of records and communications | 525.00 | 0.30 | 157.50 | Billable |
| 11/30/2020 39479 | S. Finestone Investigation Conf call with FBI and US Attorneys with update on status of various proceedings against Debtor's principal and related matters (.3); follow up call with client re same (.2) | 525.00 | 0.50 | 262.50 | Billable |
| 12/1/2020 39508 | S. Finestone Investigation Work on letter to Buerck/Taco Corp re preservation of records | 525.00 | 0.40 | 210.00 | Billable |
| 12/2/2020 39553 | S. Finestone Investigation Review question outline and edit same for Mr. Everett re questions for following day interview of Mr. Chapin | 525.00 | 0.40 | 210.00 | Billable |
| 12/2/2020 39552 | S. Finestone Investigation Conf call with debtor's counsel and criminal counsel for A. Chapin | 525.00 | 0.50 | 262.50 | Billable |
| 12/3/2020 39565 | S. Finestone Investigation Emails with attorneys for Chapin/Debtor regarding meeting and need to reschedule due to concerns over 5th amendment issues (.3); review and edit latest draft of questions from client and discuss same with him (.5); follow up emails re same (.2) | 525.00 | 1.00 | 525.00 | Billable |
| 12/4/2020 39616 | S. Finestone Investigation Conf call with Kyle Everett and general counsel for Firefly regarding company transactions with debtor | 525.00 | 0.20 | 105.00 | Billable |
| 12/5/2020 39620 | S. Finestone Investigation Further research on internet businesses in which Debtor may have an interest. | 525.00 | 0.50 | 262.50 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 12/7/2020 | S. Finestone | 525.00 | 0.20 | 105.00 | Billable |
| 39628 | Investigation | | | | |
| | Emails with debtor's counsel re turning over of documents. | | | | |
| 12/7/2020 | S. Finestone | 525.00 | 0.20 | 105.00 | Billable |
| 39629 | Investigation | | | | |
| | Review initial documents received from prior counsel - Fenwick & West | | | | |
| 12/7/2020 | S. Finestone | 525.00 | 0.30 | 157.50 | Billable |
| 39626 | Investigation | | | | |
| | Conf call with counsel for debtor and Mr. Everett re cooperation and responsible individual designation; follow up email re same. | | | | |
| 12/8/2020 | S. Finestone | 525.00 | 0.20 | 105.00 | Billable |
| 39645 | Investigation | | | | |
| | Emails with former counsel to the debtor TYZ re turnover of documents and client files | | | | |
| 12/8/2020 | S. Finestone | 525.00 | 0.50 | 262.50 | Billable |
| 39643 | Investigation | | | | |
| | Tel call with former counsel, Mark Slater, re turnover of documents and emails with debtor's counsel re same. | | | | |
| 12/10/2020 | S. Finestone | 525.00 | 0.10 | 52.50 | Billable |
| 39736 | Investigation | | | | |
| | Emails with counsel for former officer. | | | | |
| 12/14/2020 | S. Finestone | 525.00 | 0.60 | 315.00 | Billable |
| 39813 | Investigation | | | | |
| | Tel call with K. Everett re upcoming call (.3); conf call with counsel for Busey re status of investigation and other matters (.3). | | | | |
| 12/16/2020 | S. Finestone | 525.00 | 0.30 | 157.50 | Billable |
| 39870 | Investigation | | | | |
| | Tel call with former counsel in Missouri - Ryan Mason | | | | |
| 12/17/2020 | S. Finestone | 525.00 | 0.30 | 157.50 | Billable |
| 39885 | Investigation | | | | |
| | Letter to former counsel re turnover of records (.2) and email with Slater Law re same (.1) | | | | |
| 12/31/2020 | S. Finestone | 525.00 | 0.60 | 315.00 | Billable |
| 40180 | Investigation | | | | |
| | Review initial set of documents from prior counsel for corporation - R. Mason and email to client re same. | | | | |
| 1/22/2021 | S. Finestone | 525.00 | 0.20 | 105.00 | Billable |
| 40716 | Investigation | | | | |
| | Emails with former counsel re document production and email with client re same. | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/25/2021 40745 | S. Finestone Investigation Emails with client re recently tracked payment streams. | 525.00 | 0.20 | 105.00 | Billable |
| 1/28/2021 40841 | S. Finestone Investigation Review emails with Peters/Kema re payments from debtor and discuss same with K. Everett | 525.00 | 0.40 | 210.00 | Billable |
| 2/7/2021 41117 | S. Finestone Investigation Emails with counsel for T. Goode re access to company email suite | 525.00 | 0.10 | 52.50 | Billable |
| 2/8/2021 41124 | S. Finestone Investigation Emails with counsel for Chapin | 525.00 | 0.20 | 105.00 | Billable |
| 2/8/2021 41122 | S. Finestone Investigation Emails with counsel for Goode (.1); email with counsel for lender that terminated loan (.2); emails with M. Stern and client re document production (.1) | 525.00 | 0.40 | 210.00 | Billable |
| 2/9/2021 41166 | S. Finestone Investigation Emails with Gusto regarding obtaining of payroll and related information | 525.00 | 0.20 | 105.00 | Billable |
| 2/9/2021 41164 | S. Finestone Investigation Tel call with counsel for Chapin re status of criminal case and potential cooperation | 525.00 | 0.40 | 210.00 | Billable |
| 2/19/2021 41425 | S. Finestone Investigation Emails with counsel for SEC and obtain documents provided by SEC; emails with client re same. | 525.00 | 0.30 | 157.50 | Billable |
| 3/2/2021 41660 | S. Finestone Investigation Emails with counsel for UMB re download of documents and emails with client re same. | 525.00 | 0.20 | 105.00 | Billable |
| 3/8/2021 41802 | S. Finestone Investigation Conf call with client and counsel for Busey, ERevshare and XRC re debrief of Goode depositiion and next steps; follow up emails | 525.00 | 0.80 | 420.00 | Billable |
| 3/26/2021 42238 | Amy Leitner Investigation read background regarding employee issue, legal research for draft letter. | 300.00 | 3.00 | 900.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/2/2021 42321 | S. Finestone<br>Investigation<br>Emails with SEC re production of documents from SEC; begin review of same and email to K. Everett re production. | 525.00 | 1.10 | 577.50 | Billable |
| 4/3/2021 42342 | S. Finestone<br>Investigation<br>Further document review from SEC | 525.00 | 0.80 | 420.00 | Billable |
| 4/21/2021 42695 | S. Finestone<br>Investigation<br>Emails with counsel for Chapin re plea deal and anticipated cooperation | 525.00 | 0.20 | 105.00 | Billable |
| 4/21/2021 42698 | S. Finestone<br>Investigation<br>Emails with counsel for Kema/Peters re response to demand. | 525.00 | 0.30 | 157.50 | Billable |
| 4/22/2021 42767 | S. Finestone<br>Investigation<br>Follow up emails with Chapin's counsel re anticipated cooperation | 525.00 | 0.20 | 105.00 | Billable |
| 5/6/2021 43034 | Amy Leitner<br>Investigation<br>Continue to compile documents provided by SEC in preparation for 2004 exam | 300.00 | 6.10 | 1,830.00 | Billable |
| 5/6/2021 43017 | S. Finestone<br>Investigation<br>Conf call with attorney for Peters re defense to conveyance claims and iniital research re same. | 525.00 | 1.00 | 525.00 | Billable |
| 6/8/2021 43584 | S. Finestone<br>Investigation<br>Emails with Chapin re follow up documents. | 525.00 | 0.20 | 105.00 | Billable |
| 6/10/2021 43659 | S. Finestone<br>Investigation<br>Review materials from Andrew Chapin regarding loans and repurchase agreement with Peters. | 525.00 | 0.40 | 210.00 | Billable |
| 6/11/2021 43669 | S. Finestone<br>Investigation<br>Emails and tel call with counsel for T. Goode re follow up items to 2004 exam. | 525.00 | 0.40 | 210.00 | Billable |
| 6/17/2021 43849 | S. Finestone<br>Investigation<br>Emails with Chapin and counsel re various matters. | 525.00 | 0.30 | 157.50 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 7/4/2021 44098 | S. Finestone Investigation | 525.00 | 0.90 | 472.50 | Billable |
| | Draft memo to paralegal re document analysis and follow up assignment. | | | | |
| 7/8/2021 44142 | S. Finestone Investigation | 525.00 | 1.00 | 525.00 | Billable |
| | Conf call with client and A. Chapin re Peters transaction; follow up emails re same. | | | | |
| 7/23/2021 44427 | S. Finestone Investigation | 525.00 | 0.20 | 105.00 | Billable |
| | Email witih Kyle Everett regarding review of SEC documents | | | | |
| 8/30/2021 45181 | S. Finestone Investigation | 560.00 | 0.30 | 168.00 | Billable |
| | Emails with AUSA and client re Chapin computer issues. | | | | |
| 8/31/2021 45235 | S. Finestone Investigation | 525.00 | 0.80 | 420.00 | Billable |
| | Tel call with Kyle Everett and Joe Z re forensics on Chapin computer and potential recovery of bitcoin (.4); conference call with Kyle, Joe and assistant US Attorney on related issues and restitution (.4) | | | | |
| 9/1/2021 45345 | S. Finestone Investigation | 525.00 | 0.50 | 262.50 | Billable |
| | Tel call with Kyle and Joe regarding computer issues and document production for Peters examination (.3); emails with Chapin counsel re same (.2) | | | | |
| 10/26/2021 46501 | S. Finestone Investigation | 525.00 | 0.80 | 420.00 | Billable |
| | Emails and conf call with Kyle Everett re emails from Chapin's criminal counsel and follow up areas of inquiry; emails with R. Pollock re request for report to US Attorneys. | | | | |
| 11/1/2021 46528 | S. Finestone Investigation | 525.00 | 0.60 | 315.00 | Billable |
| | Prepare letter to Asst. US Attorney and FBI re questions for Chapin and emails re same. | | | | |
| 11/3/2021 46612 | S. Finestone Investigation | 525.00 | 0.20 | 105.00 | Billable |
| | Emails with counsel for Chapin re restitution issues. | | | | |
| 11/4/2021 46622 | S. Finestone Investigation | 525.00 | 0.20 | 105.00 | Billable |
| | Further emails with AUSA re questions for Chapin | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/5/2021 46552 | S. Finestone Investigation Emails with AUSA re questions for Chapin and restitution issues; review Chapin responses re same. | 525.00 | 0.30 | 157.50 | Billable |
| 11/6/2021 46627 | S. Finestone Investigation Emails with AUSA re further interview with Chapin regarding bitcoin issues. | 525.00 | 0.40 | 210.00 | Billable |
| 11/8/2021 46645 | S. Finestone Investigation Conf call with AUSA re bitcoin issues and follow up emails re same. | 525.00 | 0.70 | 367.50 | Billable |
| 11/9/2021 46700 | S. Finestone Investigation Tel call with AUSA re sentencing and bitcoin issues; tel call with Kyle Everett to review information. | 525.00 | 0.50 | 262.50 | Billable |
| 12/3/2021 47159 | S. Finestone Investigation Review documents from AUSA and email to him re same. | 525.00 | 0.20 | 105.00 | Billable |
| 12/6/2021 47169 | S. Finestone Investigation Tel calls and emails re matters with Assistant U.S. Attorney. | 525.00 | 0.40 | 210.00 | Billable |
| 12/8/2021 47244 | S. Finestone Investigation Conf call with client and A. Chapin regarding access to info. | 525.00 | 0.40 | 210.00 | Billable |
| 12/16/2021 47390 | S. Finestone Investigation Numerous emails with counsel for Chapin and client regarding sentencing, restitution, submission to custody and other matters; review sentencing decision | 525.00 | 0.70 | 367.50 | Billable |
| 12/20/2021 47477 | S. Finestone Investigation Emails re Chapin issues and restitution matters. | 525.00 | 0.20 | 105.00 | Billable |
| 1/12/2022 47883 | S. Finestone Investigation Discussion with Kyle Everett re potential claims against investment bankers | 525.00 | 0.30 | 157.50 | Billable |
| 1/18/2022 47968 | S. Finestone Investigation Conf call with Kyle Everett and potential counsel to pursue litigation claims; follow up call with Kyle. | 525.00 | 0.50 | 262.50 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 1/19/2022<br>47979 | S. Finestone<br>Investigation<br>Emails with Joe Zagajeski (DSI) re investigation into initial coin offering by<br>Benja and follow up with buyer of Benjacoin | 525.00 | 0.20 | 105.00 | Billable |
| 1/20/2022<br>47993 | S. Finestone<br>Investigation<br>Emails re line of questioning regarding initial coin offering issues and<br>discuss Chapin deposition. | 525.00 | 0.50 | 262.50 | Billable |
| 1/21/2022<br>48020 | S. Finestone<br>Investigation<br>Follow up emails re initial coin offering | 525.00 | 0.10 | 52.50 | Billable |
| 1/24/2022<br>48038 | S. Finestone<br>Investigation<br>Further emails and review additional info re initial coin offering investigation. | 525.00 | 0.30 | 157.50 | Billable |
| 7/27/2022<br>51680 | S. Finestone<br>Investigation<br>Discussions regarding subpoenas to bank and protection order with<br>Jomboy Media | 560.00 | 0.30 | 168.00 | Billable |
| Total: Investigation | | | 43.40 | | $20,758.50 |

Activity: Lit- Peters

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 10/31/2021<br>46444 | Jennifer Hayes<br>Lit- Peters<br>Review and revise Peters complaint (.3); emails from and to S. Finestone<br>re same (.1) | 525.00 | 0.40 | 210.00 | Billable |
| 2/24/2022<br>48725 | Jennifer Hayes<br>Lit- Peters<br>Review emails from M. St. James and S. Finestone re amendment to<br>complaint (.1); telephone call with S. Finestone re same (.1) | 560.00 | 0.20 | 112.00 | Billable |
| 2/25/2022<br>48716 | Jennifer Hayes<br>Lit- Peters<br>Emails from and to S. Finestone regarding stipulation to amend Peters<br>complaint (.1); review and revise same (.2); review and revise order<br>approving stipulation (.1); draft first amended complaint (.4); email to M. St.<br>James re same and re draft stip and order (.1) | 560.00 | 0.90 | 504.00 | Billable |
| 2/28/2022<br>48714 | Jennifer Hayes<br>Lit- Peters<br>Follow up email to M. St. James re stipulation to amend complaint (.1);<br>review and respond to email from M. St. James re same (.1) | 560.00 | 0.20 | 112.00 | Billable |
| 3/1/2022<br>48698 | Jennifer Hayes<br>Lit- Peters<br>Review, revise, and finalize stipulation to file amended complaint (.1); email | 560.00 | 0.30 | 168.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| | to M. St. James re same (.1); revise, finalize and upload order approving<br>stipulation (.1) | | | | |
| 3/7/2022<br>48883 | Jennifer Hayes<br>Lit- Peters<br>Review and respond to email from M. St. James re revisions to Peters<br>complaint (.1); review and revise amended complaint (.4); file same (n/c);<br>email to K. Everett re same and re response deadline (.1) | 560.00 | 0.60 | 336.00 | Billable |
| 4/5/2022<br>49879 | Johnson Lee<br>Lit- Peters<br>Call with S.Finestone re drafting of discovery requests to T.Peters (0.1) | 385.00 | 0.10 | 38.50 | Billable |
| 4/14/2022<br>49884 | Johnson Lee<br>Lit- Peters<br>Retrieved and analyzed Trustee's amended complaint and T.Peters'<br>answer for admissions, denials and affirmative defenses (0.6). Reviewed<br>Trustee's discovery requests to MHC Financial re scope of requests (0.3).<br><br>Reviewed prior settlement communications and analysis re facts and legal<br>issues in case (0.8). | 0.00 | 1.70 | 0.00 | Billable |
| 4/15/2022<br>49885 | Johnson Lee<br>Lit- Peters<br>Reviewed documents and communications previously obtained from<br>T.Peters in federal investigation of Benja and A.Chapin for facts re content<br>and timing of T.Peters' knowledge, matters for requests for admission and<br>interrogatories, and determine scope of additional discovery requests (1.6).<br>Prepared requests for production (1.8). | 385.00 | 3.40 | 1,309.00 | Billable |
| 4/18/2022<br>49910 | Johnson Lee<br>Lit- Peters<br>Began drafting requests for admission to T.Peters (1.8). | 385.00 | 1.80 | 693.00 | Billable |
| 4/19/2022<br>49886 | Johnson Lee<br>Lit- Peters<br>Continued draft of requests for admission to T.Peters (1.4). | 385.00 | 1.40 | 539.00 | Billable |
| 4/22/2022<br>49905 | Johnson Lee<br>Lit- Peters<br>Final edits to and review of requests for production and admission to<br>T.Peters (0.5).<br><br>Communication to S.Finestone re discovery requests to T.Peters (0.1).<br><br>Prepare draft of interrogatories to T.Peters (1.8). | 385.00 | 2.40 | 924.00 | Billable |
| 4/24/2022<br>49888 | Johnson Lee<br>Lit- Peters<br>Completed and reviewed draft interrogatories to T.Peters (1.0). | 385.00 | 1.00 | 385.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 4/25/2022<br>49889 | Johnson Lee<br>Lit- Peters<br>Communication to S.Finestone re interrogatories and context of discovery (0.3).<br><br>Received and reviewed S.Finestone's comments and edits on discovery requests to T.Peters (0.2). Incorporated changes, replied to comments, and revised requests for production (0.5) and requests for admission (0.8). | 385.00 | 1.80 | 693.00 | Billable |
| 4/26/2022<br>49891 | Johnson Lee<br>Lit- Peters<br>Continued review and revision of interrogatories to T.Peters, replied to comments from S.Finestone (1.2). Final review of revised discovery requests to T.Peters (0.4). Communication with S.Finestone re updated versions of discovery requests (0.1). | 385.00 | 1.70 | 654.50 | Billable |
| 4/27/2022<br>49858 | S. Finestone<br>Lit- Peters<br>Tel call with counsel for Peters re possible mediation and email to client re same. | 560.00 | 0.30 | 168.00 | Billable |
| 4/29/2022<br>49868 | S. Finestone<br>Lit- Peters<br>Discuss mediation and other issues with client (.3);Call with counsel for Peters re mediation and related issues (.2); attend status conference in adversary proceeding (.4); post hearing call with client regarding outcome (.3) | 560.00 | 1.20 | 672.00 | Billable |
| 5/2/2022<br>49988 | Jennifer Hayes<br>Lit- Peters<br>Review multiple emails regarding Peters' request for mediation and telephone call with S. Finestone re same (.2) | 560.00 | 0.20 | 112.00 | Billable |
| 5/2/2022<br>49972 | S. Finestone<br>Lit- Peters<br>Emails re draft discovery | 560.00 | 0.10 | 56.00 | Billable |
| 5/3/2022<br>49973 | S. Finestone<br>Lit- Peters<br>Conf call with client to review draft discovery requests (.4); revise and finalize requests per conference and email to defense counsel re same (.5) | 560.00 | 0.90 | 504.00 | Billable |
| 6/1/2022<br>50463 | S. Finestone<br>Lit- Peters<br>Tel call with counsel for Peters re discovery extension and potential settlement (.2); review financial info from counsel for Peters and emails with client re same (.3) | 560.00 | 0.50 | 280.00 | Billable |
| 6/24/2022<br>50904 | Jennifer Hayes<br>Lit- Peters<br>Review docket entry re status conference and email to S. Finestone and R. Witthans re same (.1); telephone call with and texts from and to R. | 560.00 | 0.20 | 112.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| | Witthans re same (.1) | | | | |
| 6/27/2022<br>50928 | S. Finestone<br>Lit- Peters<br>Emails with M. St. James re trial schedule, discovery and settlement. | 560.00 | 0.20 | 112.00 | Billable |
| 6/28/2022<br>51005 | S. Finestone<br>Lit- Peters<br>Emails with M. St. James re trial schedule. | 560.00 | 0.10 | 56.00 | Billable |
| 6/30/2022<br>51019 | S. Finestone<br>Lit- Peters<br>Email to court clerk re trial schedule. | 560.00 | 0.10 | 56.00 | Billable |
| 7/4/2022<br>51185 | Jennifer Hayes<br>Lit- Peters<br>Review emails from L. Parada and S. Finestone regarding status<br>conference and trial scheduling issues (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 7/19/2022<br>51411 | S. Finestone<br>Lit- Peters<br>Review emails from Peters' counsel re financial matters as part of potential<br>settlement. | 560.00 | 0.30 | 168.00 | Billable |
| 8/4/2022<br>51858 | S. Finestone<br>Lit- Peters<br>Discuss settlement with Michael St. James | 560.00 | 0.20 | 112.00 | Billable |
| 8/16/2022<br>52201 | S. Finestone<br>Lit- Peters<br>Emails with counsel for Peters re settlement proposal and emails with<br>client re same. | 560.00 | 0.30 | 168.00 | Billable |
| 8/16/2022<br>52363 | Jennifer Hayes<br>Lit- Peters<br>Review emails from M. St. James, S. Finestone, and K. Everett re<br>settlement offer (.1) | 560.00 | 0.10 | 56.00 | Billable |

Total: Lit- Peters                                              22.70                  $9,366.00

Activity: Litigation

| 12/8/2020<br>39644 | S. Finestone<br>Litigation<br>Emails with SEC counsel re District Court litigation | 525.00 | 0.20 | 105.00 | Billable |
| 12/11/2020<br>39750 | S. Finestone<br>Litigation<br>Prep for and attend meeting with counsel for SEC regarding pending<br>litigation. | 525.00 | 0.80 | 420.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 12/15/2020 39822 | S. Finestone Litigation Review email from counsel for SEC re waiver of service and related order; complete waiver and return email | 525.00 | 0.40 | 210.00 | Billable |
| 2/9/2021 41163 | S. Finestone Litigation Conf call with SEC lawyers regarding status of litigation; investigation of Chapin and exchange of documents and discovery | 525.00 | 0.60 | 315.00 | Billable |
| 2/10/2021 41190 | S. Finestone Litigation Review info from SEC and follow up re various matters. | 525.00 | 0.40 | 210.00 | Billable |
| 2/12/2021 41263 | S. Finestone Litigation Emails with SEC counsel and review proposed stipulation and other pleadings regarding District Court case. | 525.00 | 0.70 | 367.50 | Billable |
| 2/22/2021 41489 | S. Finestone Litigation Review and edit stipulation to extend time for filing of answer to SEC complaint and email SEC counsel re same. | 525.00 | 0.40 | 210.00 | Billable |
| 2/23/2021 41494 | S. Finestone Litigation Review email from SEC with draft status conference statement; review and edit same and emails with SEC counsel re filing of same. | 525.00 | 0.50 | 262.50 | Billable |
| 2/24/2021 41502 | S. Finestone Litigation Further emails with SEC re upcoming status conf | 525.00 | 0.20 | 105.00 | Billable |
| 2/25/2021 41510 | S. Finestone Litigation Prepare notice of appearance in district court SEC litigation; emails with counsel for SEC re case updates. | 525.00 | 0.30 | 157.50 | Billable |
| 2/26/2021 41613 | S. Finestone Litigation Emails with counsel for SEC re third party subpoenas, review bank subpoenas and emails with trustee re same. | 525.00 | 0.40 | 210.00 | Billable |
| 3/26/2021 42171 | S. Finestone Litigation Conf call with Kyle Everett and attorneys for SEC regarding litigation in Dist Court and related matters. | 525.00 | 0.50 | 262.50 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/2/2021 42322 | S. Finestone Litigation Research potential claims against MHC for avoidance and recovery of payments and discuss same with Kyle Everett | 525.00 | 1.40 | 735.00 | Billable |
| 4/6/2021 42414 | Jennifer Hayes Litigation Analysis re fraudulent transfer claims and telephone call with S. Finestone re same (.2) | 525.00 | 0.20 | 105.00 | Billable |
| 4/7/2021 42433 | S. Finestone Litigation Review proposed stipulation re protective order from SEC regarding District Court litigation | 525.00 | 0.60 | 315.00 | Billable |
| 4/8/2021 42442 | S. Finestone Litigation Complete review of proposed protective order in SEC litigation and email SEC counsel re same. | 525.00 | 0.40 | 210.00 | Billable |
| 5/24/2021 44045 | Adam Rosen Litigation Review correspondence and docket sheet regarding possible claims against Kema Partners/Peters | 425.00 | 0.50 | 212.50 | Billable |
| 5/26/2021 44048 | Adam Rosen Litigation Draft response to letter from counsel for Peters regarding potential defenses to avoidance claims and research re same. | 425.00 | 2.80 | 1,190.00 | Billable |
| 5/26/2021 43368 | S. Finestone Litigation Discussions with A. Rosen re draft of response to counsel for Peters and demand for funds (.4); review case citations on Ponzi scheme cases and section 550 defense (.8) | 525.00 | 1.20 | 630.00 | Billable |
| 5/27/2021 43319 | S. Finestone Litigation Discuss draft of letter to counsel for Peters with client (.2); resarch issues discussed and finalize letter (.6); emails with counsel for Peters re same. (.1) | 525.00 | 0.90 | 472.50 | Billable |
| 6/14/2021 43687 | S. Finestone Litigation Emails with client to update litigation status regarding MHC and Peters | 525.00 | 0.20 | 105.00 | Billable |
| 6/17/2021 43857 | S. Finestone Litigation Settlement discussions with counsel for Peters; emails with K. Everett re same. | 525.00 | 0.50 | 262.50 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 6/22/2021 43879 | S. Finestone Litigation | 525.00 | 0.50 | 262.50 | Billable |
| | Discussions with client re response to offer from T. Peters and discuss same with counsel for Peters. | | | | |
| 6/24/2021 43898 | S. Finestone Litigation | 525.00 | 0.70 | 367.50 | Billable |
| | Tel call with counsel for Peters with additional settlement discussions (.2) and emails with creditors' counsel re updates re same (.1); review correspondence from MHC counsel and email re same (.4). | | | | |
| 6/30/2021 44026 | Jennifer Hayes Litigation | 525.00 | 0.10 | 52.50 | Billable |
| | Telephone call with S. Finestone re litigation list of issues (.1) | | | | |
| 7/7/2021 44129 | S. Finestone Litigation | 525.00 | 1.10 | 577.50 | Billable |
| | Emails with counsel for Peters and tel call with him re settlement and potential 2004 exam of Chapin (.5); review documents from company re repurchase of SAFE interests (.4); discuss same with client (.2) | | | | |
| 7/8/2021 44141 | S. Finestone Litigation | 525.00 | 0.70 | 367.50 | Billable |
| | Conf call with Chapin and counsel regarding transaction with Tom Peters; follow-up emails with Peters' counsel. | | | | |
| 7/12/2021 44269 | S. Finestone Litigation | 525.00 | 0.20 | 105.00 | Billable |
| | Follow up emails related to claims against Peters | | | | |
| 7/14/2021 44290 | S. Finestone Litigation | 525.00 | 0.10 | 52.50 | Billable |
| | Emails with counsel for Peters re status of settlement | | | | |
| 8/5/2021 44790 | Jennifer Hayes Litigation | 525.00 | 1.70 | 892.50 | Billable |
| | Review and respond to email from K. Everett regarding MHC complaint (.1); telephone call with S. Finestone re same (.1); review, revise, and finalize complaint (.9); review local rules regarding AP filing and instructions re same (.2); draft AP cover sheet (.2); email to K. Everett re file-stamped complaint and next steps (.1); emails from and to S. Finestone re same (.1) | | | | |
| 8/9/2021 44766 | Jennifer Hayes Litigation | 525.00 | 1.30 | 682.50 | Billable |
| | Review and revise Wells Fargo and Chase subpoenas (.6); emails from and to K. Everett re same (.1); research re service addresses for subpoenas (.2); communications with One Legal re service of process of subpoenas (.1); email to K. Everett confirming submission of subpoenas for service (.1); review and analysis of deadlines set forth in summons and Order re Initial Disclosures and Discovery Conference (.2) | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/13/2021 44868 | Jennifer Hayes Litigation Listen to voicemail from Wells Fargo re subpoena (.1) | 525.00 | 0.10 | 52.50 | Billable |
| 8/23/2021 45073 | Jennifer Hayes Litigation Review email from OneLegal re proof of service of Chase subpoena and review same (.1) | 525.00 | 0.10 | 52.50 | Billable |
| 8/25/2021 45108 | S. Finestone Litigation Review stipulation/judgment between SEC and Chapin and emails with SEC counsel re same. | 525.00 | 0.40 | 210.00 | Billable |
| 8/27/2021 45164 | Jennifer Hayes Litigation Email to B. Reed re scheduling the discovery conference (.1) | 525.00 | 0.10 | 52.50 | Billable |
| 8/27/2021 45172 | Jennifer Hayes Litigation Review correspondence from Wells Fargo re subpoena response and timing of production (.1) | 525.00 | 0.10 | 52.50 | Billable |
| 10/15/2021 46177 | S. Finestone Litigation Emails with counsel for Peters re status and potential settlement. | 525.00 | 0.10 | 52.50 | Billable |
| 10/17/2021 46197 | S. Finestone Litigation Outline of complaint for J. Lee against T. Peters., including background facts and legal theories. | 525.00 | 0.70 | 367.50 | Billable |
| 10/18/2021 46208 | S. Finestone Litigation Follow up emails with Johnson Lee re allegations in complaint against T. Peters. | 525.00 | 0.20 | 105.00 | Billable |
| 10/19/2021 46215 | S. Finestone Litigation Tel call with counsel for Peters re potential settlement and intention to file complaint | 525.00 | 0.20 | 105.00 | Billable |
| 10/22/2021 46258 | S. Finestone Litigation Edits to Peters complaint; research recent case law re transferee issues. | 525.00 | 1.80 | 945.00 | Billable |
| 10/23/2021 46283 | S. Finestone Litigation Research case law re initial transferee issues for adv. proceeding against Peters. | 525.00 | 1.00 | 525.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/27/2021 46513 | S. Finestone Litigation Edits to complaint against Peters. | 525.00 | 0.60 | 315.00 | Billable |
| 10/31/2021 46387 | S. Finestone Litigation Finalize complaint v. Tom Peters and email to client re same. | 525.00 | 0.40 | 210.00 | Billable |
| 11/2/2021 46545 | S. Finestone Litigation Discussions with J. Lee re Peters complaint and related legal issues. | 525.00 | 0.30 | 157.50 | Billable |
| 11/9/2021 46699 | S. Finestone Litigation Revisions to Peters complaint and discuss same with Kyle Everett; review depo transcript to confirm testimony over transfer | 525.00 | 0.50 | 262.50 | Billable |
| 11/13/2021 46798 | S. Finestone Litigation Finalize Peters complaint for filing. | 525.00 | 0.20 | 105.00 | Billable |
| 12/10/2021 47289 | S. Finestone Litigation Emails with counsel for Peters re extension to respond. | 525.00 | 0.10 | 52.50 | Billable |
| 12/26/2021 47542 | Jennifer Hayes Litigation Review emails from and to K. Everett and S. Finestone regarding Peters 12(b)(6) motion (.1) | 525.00 | 0.10 | 52.50 | Billable |
| 12/26/2021 47526 | S. Finestone Litigation Review Peters motion to dismiss and email client re same. | 525.00 | 0.70 | 367.50 | Billable |
| 12/27/2021 47531 | S. Finestone Litigation Discussions with Kyle Everett regarding motion to dismiss and potential additional claims/investigation. | 525.00 | 0.40 | 210.00 | Billable |
| 1/4/2022 47701 | S. Finestone Litigation Discussions with Johnson Lee re opposition to Peters motion to dismiss | 525.00 | 0.50 | 262.50 | Billable |
| 1/12/2022 47884 | S. Finestone Litigation Emails and initial review of oppositon to Peters' motion to dismiss. | 525.00 | 1.40 | 735.00 | Billable |
| 1/14/2022 47906 | S. Finestone Litigation Review and finalize opposition to Peters motion to dismiss adversary proceeding. | 525.00 | 0.70 | 367.50 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/17/2022 47947 | S. Finestone<br>Litigation<br>Emails re various matters. | 525.00 | 0.20 | 105.00 | Billable |
| 1/24/2022 48039 | S. Finestone<br>Litigation<br>Further review of reply brief on Peters' Motion to Dismiss; discuss same with J. Lee. | 525.00 | 1.40 | 735.00 | Billable |
| 1/25/2022 48102 | S. Finestone<br>Litigation<br>Review court ruling on motion to dismiss; emails with Kyle Everett re same. | 525.00 | 0.70 | 367.50 | Billable |
| 2/15/2022 48466 | Jennifer Hayes<br>Litigation<br>Review and respond to email from S. Finestone re upcoming status conference in Everett v. Peters (.1) | 525.00 | 0.10 | 52.50 | Billable |
| 2/15/2022 48524 | S. Finestone<br>Litigation<br>Tel call with counsel for Peters regarding answer and discovery issues. | 560.00 | 0.30 | 168.00 | Billable |
| 2/21/2022 48612 | Jennifer Hayes<br>Litigation<br>Review status conference statement filed by M. St. James in Peters litigation (.1); email to S. Finestone re same (.1); review and analysis of complaint (.3); email to S. Finestone re same (.1); review order denying Peters' 12(b)(6) motion (.1); emails from and to J. Zagajeski re data import and scheduling Relativity training session (.1); further emails re same (.1); emails from and to M. Knudsen re data processed from second laptop and details re same (.1) | 560.00 | 1.00 | 560.00 | Billable |
| 2/22/2022 48617 | Jennifer Hayes<br>Litigation<br>Review and analysis of draft status conference statement and email to S. Finestone re same (.2); telephone call with S. Finestone re same and re revisions to complaint (.1); review revised status conference statement and telephone call with S. Finestone re same (.1); email to L. Parada re same (.1); review emails to and from M. St. James and K. Everett re status conference and amendment of complaint (.1) | 560.00 | 0.60 | 336.00 | Billable |
| 2/23/2022 48607 | S. Finestone<br>Litigation<br>Emails re amendments to Peters complaint and stipulation re same. | 560.00 | 0.10 | 56.00 | Billable |
| 2/23/2022 48594 | S. Finestone<br>Litigation<br>Discuss amending complaint with J. Hayes and edit status conf statement to include reference to amended complaint (.4); emails with client and opposing counsel re same (.2). | 560.00 | 0.60 | 336.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 2/24/2022 48652 | S. Finestone Litigation | 560.00 | 0.40 | 224.00 | Billable |
| | Draft stipulation and order for amending complaint and email to J. Hayes re same. | | | | |
| 2/25/2022 48715 | Jennifer Hayes Litigation | 560.00 | 2.50 | 1,400.00 | Billable |
| | Telephone call with K. Everett re today's status conference in Benja v. Peters (.1); prepare for same (.3); attend status conference (1.4); emails from and to K. Everett re continued status conference and email to M. St. James re same (.1); analysis re litigation strategy in Peters and MHC and telephone call with R. Witthans re same (.7) | | | | |
| 2/25/2022 48895 | S. Finestone Litigation | 560.00 | 0.30 | 168.00 | Billable |
| | Emails with J. Hayes re form of stipulation and amended complaint in Peters litigation matter. | | | | |
| 4/5/2022 49475 | S. Finestone Litigation | 560.00 | 0.30 | 168.00 | Billable |
| | Discussions with J. Lee regarding discovery to propound on Peters in AP | | | | |
| 4/25/2022 49835 | S. Finestone Litigation | 560.00 | 1.40 | 784.00 | Billable |
| | Edits to discovery requests to propound on defendant and emails with J. Lee re same. | | | | |
| 4/26/2022 49836 | S. Finestone Litigation | 560.00 | 0.70 | 392.00 | Billable |
| | Complete final edits to discovery requests in Peters litigation and email client re same. | | | | |
| 5/12/2022 50228 | Jennifer Hayes Litigation | 560.00 | 0.10 | 56.00 | Billable |
| | Telephone call with S. Finestone re status of Peters and MHC AP's (.1) | | | | |
| 8/16/2022 52334 | Jennifer Hayes Litigation | 560.00 | 0.20 | 112.00 | Billable |
| | Further analysis re Jomboy claims and emails from and to S. Finestone re same (.2) | | | | |
| Total: Litigation | | | 42.10 | | $22,070.00 |

Activity: Mediation

| | | | | | |
|---|---|---|---|---|---|
| 11/5/2021 46637 | Jennifer Hayes Mediation | 525.00 | 0.20 | 105.00 | Billable |
| | Review email from JAMS requesting deposition and email to billing specialist re apparent error in bill (.1); legal research re Trustee's ability to pay mediation fee absent prior court approval (.1) | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/8/2021<br>46686 | Jennifer Hayes<br>Mediation<br>Emails from and to JAMS regarding mediation fee (.1); legal research regarding procedures re use of cash collateral and local rules re use of estate funds to pay ordinary chapter 7 expenses (.1); email to K. Everett re same (.1); review emails from JAMS and R. Michelson re scheduling a pre-mediation call (.1); email to JAMS and R. Michelson re same (.1); emails from and to K. Everett re mediation issues and payment of mediator fee (.1); emails from and to S. Finestone re same (.1) | 525.00 | 0.70 | 367.50 | Billable |
| 11/9/2021<br>46740 | Jennifer Hayes<br>Mediation<br>Review emails and agreement regarding any rules for mediation brief (.1); telephone call with K. Fineman re mediation brief (.1) | 525.00 | 0.20 | 105.00 | Billable |
| 11/10/2021<br>46736 | Kim Fineman<br>Mediation<br>Review District Court docket of criminal case against A. Chapin regarding plea agreement and scheduled sentencing. | 425.00 | 0.20 | 85.00 | Billable |
| 11/10/2021<br>46734 | Kim Fineman<br>Mediation<br>Review pleadings and draft complaint related to B. Buerck and Taco Corp. in preparation for drafting mediation brief. | 425.00 | 0.90 | 382.50 | Billable |
| 11/10/2021<br>46735 | Kim Fineman<br>Mediation<br>Legal research on recent In re Fox Ortega Enterprises case in preparation for drafting mediation brief. | 425.00 | 1.00 | 425.00 | Billable |
| 11/10/2021<br>46733 | Jennifer Hayes<br>Mediation<br>Emails from and to K. Fineman re Buerck mediation (.1) | 525.00 | 0.10 | 52.50 | Billable |
| 11/11/2021<br>46771 | Kim Fineman<br>Mediation<br>Review transcripts addressing Chapin plea agreement (1.7); Legal research regarding guilty plea as admissible evidence of actual intent to defraud (2.1). | 425.00 | 3.80 | 1,615.00 | Billable |
| 11/11/2021<br>46769 | Jennifer Hayes<br>Mediation<br>Emails from and to JAMS re call with Judge Newsome on 11/12 (.1) | 525.00 | 0.10 | 52.50 | Billable |
| 11/12/2021<br>46763 | Jennifer Hayes<br>Mediation<br>Prepare for and participate in pre-mediation call with Judge Newsome (.3) | 525.00 | 0.30 | 157.50 | Billable |
| 11/15/2021<br>46823 | Kim Fineman<br>Mediation<br>Begin drafting mediation brief related to claims against B. Buerck. | 425.00 | 1.50 | 637.50 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 11/15/2021<br>46831 | Kim Fineman<br>Mediation<br>Review and analyze background facts related to B. Bureck in preparation<br>for drafting mediation brief. | 425.00 | 1.60 | 680.00 | Billable |
| 11/16/2021<br>46832 | Kim Fineman<br>Mediation<br>Draft mediation brief for B. Buerck matter. | 425.00 | 2.10 | 892.50 | Billable |
| 11/16/2021<br>46846 | Jennifer Hayes<br>Mediation<br>Emails to and from K. Fineman re mediation brief (.1) | 525.00 | 0.10 | 52.50 | Billable |
| 11/17/2021<br>46847 | Kim Fineman<br>Mediation<br>Correspondence with J. Hayes regarding exhibits to potentially include in<br>mediation brief. | 425.00 | 0.50 | 212.50 | Billable |
| 11/17/2021<br>46877 | Jennifer Hayes<br>Mediation<br>Email to K. Fineman regarding mediation (following call with Judge<br>Newsome) (.1) | 525.00 | 0.10 | 52.50 | Billable |
| 11/22/2021<br>46925 | Kim Fineman<br>Mediation<br>Revise mediation brief. | 425.00 | 0.70 | 297.50 | Billable |
| 11/30/2021<br>47035 | Johnson Lee<br>Mediation<br>Communicated with K.Fineman re B.Buerck's assets (0.1). Reviewed bank<br>statements and notes, and began memo re B.Buerck's income and real<br>property (1.0). | 385.00 | 1.10 | 423.50 | Billable |
| 11/30/2021<br>47002 | Kim Fineman<br>Mediation<br>Confer with J. Hayes regarding Buerck mediation brief. | 425.00 | 0.10 | 42.50 | Billable |
| 11/30/2021<br>47001 | Kim Fineman<br>Mediation<br>Correspondence with J. Lee regarding evidence from review of B. Buerck's<br>bank records. | 425.00 | 0.20 | 85.00 | Billable |
| 12/1/2021<br>47670 | Johnson Lee<br>Mediation<br>Continued analysis of bank statements and draft of memo re B.Buerck's<br>income sources, home improvements and expenditures, transfers from<br>Benja, various accounts and transfers in between them (4.3). | 385.00 | 4.30 | 1,655.50 | Billable |
| 12/1/2021<br>47149 | Jennifer Hayes<br>Mediation<br>Emails from and to K. Everett regarding Buerck mediation statement (.1) | 525.00 | 0.10 | 52.50 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 12/2/2021 | Johnson Lee | 385.00 | 0.80 | 308.00 | Billable |
| 47646 | Mediation | | | | |

Completed and checked memo re B.Buerck's income and expenditures, transfers into and between personal and Taco Corp. accounts, and prepared supporting bank statements (0.4); follow-up communications with K.Fineman re memo, bank statements, and prior SEC production (0.4).

| 12/2/2021 | Kim Fineman | 425.00 | 0.70 | 297.50 | Billable |
| 47144 | Mediation | | | | |

Review summary of evidence from B. Buerck's bank statements for mediation preparation.

| 12/7/2021 | Jennifer Hayes | 525.00 | 0.40 | 210.00 | Billable |
| 47233 | Mediation | | | | |

Emails from and to JAMS re mediation fee (.1); emails from and to K. Everett regarding mediation and Busey's question re same (.1); further emails from and to K. Everett re same (.1); email to J. Switzer re same (.1)

| 12/7/2021 | S. Finestone | 525.00 | 0.20 | 105.00 | Billable |
| 47222 | Mediation | | | | |

Emails re mediation payment and consent from Busey Bank re same.

| 12/8/2021 | Kim Fineman | 425.00 | 5.30 | 2,252.50 | Billable |
| 47274 | Mediation | | | | |

Draft mediation brief.

| 12/8/2021 | Jennifer Hayes | 525.00 | 0.40 | 210.00 | Billable |
| 47276 | Mediation | | | | |

Emails from and to J. Switzer and K. Everett re Busey Bank mediation (.1); review and respond to email from K. Fineman re mediation statement and call with Busey Bank (.1); follow up email to K. Everett regarding JAMS mediation fee (.1); review JAMS invoice and emails from and to K. Everett re same (.1)

| 12/9/2021 | Kim Fineman | 425.00 | 1.60 | 680.00 | Billable |
| 47305 | Mediation | | | | |

Legal research for mediation brief.

| 12/9/2021 | Kim Fineman | 425.00 | 3.40 | 1,445.00 | Billable |
| 47315 | Mediation | | | | |

Draft mediation brief.

| 12/9/2021 | Jennifer Hayes | 525.00 | 0.30 | 157.50 | Billable |
| 47279 | Mediation | | | | |

Review email from JAMS re mediation and email to K. Everett re same (.1); respond to email from JAMS re mediation details and logistics (.1); further emails from and to K. Everett and JAMS re same (.1)

| 12/9/2021 | S. Finestone | 525.00 | 0.20 | 105.00 | Billable |
| 47259 | Mediation | | | | |

Discussions re Buerck mediation

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 12/10/2021 47304 | Kim Fineman Mediation Review and revise mediation brief. | 425.00 | 1.80 | 765.00 | Billable |
| 12/10/2021 47338 | Jennifer Hayes Mediation Review and revise mediation statement (3.3); emails from and to K. Fineman re same (.1); email to K. Everett re same (.1) | 525.00 | 3.50 | 1,837.50 | Billable |
| 12/10/2021 47294 | S. Finestone Mediation Review draft mediation statement and edit same; email to J. Hayes re same. | 525.00 | 0.60 | 315.00 | Billable |
| 12/12/2021 47331 | Jennifer Hayes Mediation Review and revise mediation brief (.4); emails to and from K. Everett re same (.1); emails to and from K. Fineman re same (.1); email to J. Lee re same (.1) | 525.00 | 0.70 | 367.50 | Billable |
| 12/13/2021 47655 | Johnson Lee Mediation Reviewed communication from J.Hayes re mediation brief (0.1). Located and reviewed Benja's Busey Bank statements confirming transfers to B.Buerck/Taco Corp. (0.2), and responded to J.Hayes re details of transfers (0.1). | 385.00 | 0.40 | 154.00 | Billable |
| 12/13/2021 47323 | S. Finestone Mediation Emails with attorney for Busey re mediation issues. | 525.00 | 0.20 | 105.00 | Billable |
| 12/13/2021 47352 | Jennifer Hayes Mediation Review and respond to email from J. Lee re source of funds paid to Buerck (.1); emails to and from K. Everett re same (.1); review emails from R. Michelson and J. Llamas regarding mediation (.1); review emails from J. Switzer, S. Finestone, and K. Everett re mediation (.1); review JAMS notice re brief submission procedures (.1) | 525.00 | 0.50 | 262.50 | Billable |
| 12/14/2021 47377 | Jennifer Hayes Mediation Telephone call with K. Fineman re mediation brief (.1); emails to and from K. Fineman re same (.1) | 525.00 | 0.20 | 105.00 | Billable |
| 12/14/2021 47361 | Kim Fineman Mediation Confer with K. Everett on mediation brief. | 425.00 | 0.20 | 85.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 12/14/2021 47350 | Kim Fineman Mediation Revise and finalize Mediation Brief for submission to JAMS mediator and service. | 425.00 | 1.90 | 807.50 | Billable |
| 12/15/2021 47403 | Jennifer Hayes Mediation Emails from and to K. Fineman and R. Michelson regarding mediation and draft of settlement agreement (.1) | 525.00 | 0.10 | 52.50 | Billable |
| 12/16/2021 47466 | Jennifer Hayes Mediation Telephone call with K. Fineman regarding mediation (.1); detailed voicemail to R. Michelson re same (.1); telephone call with S. Finestone re failure to receive mediation statement (.1); telephone call with K. Everett re same (.2); email to JAMS re lack of receipt of mediation statement and inquiry re status of payment of mediation fees (.1); email to R. Michelson re missing mediation statement (.1); follow up emails to K. Everett re same and re J. Hayes email to JAMS re same (.1); review email from R. Michelson and emails to and from K. Everett and S. Finestone re same (.2); further email to R. Michelson re mediation statement (.1); review and respond to email from Judge Newsome re pre-mediation call (.1); further emails from and to R. Michelson, K. Everett and S. Finestone re Buerck's mediation statement (.1) | 525.00 | 1.30 | 682.50 | Billable |
| 12/16/2021 47409 | Kim Fineman Mediation Confer with J. Hayes regarding draft form of settlement agreement to be circulated, per mediator's direction, prior to mediation. | 425.00 | 0.20 | 85.00 | Billable |
| 12/16/2021 47410 | Kim Fineman Mediation Review and analyze Defendants' mediation brief in preparation for drafting settlement agreement form to be circulated prior to mediation. | 425.00 | 0.80 | 340.00 | Billable |
| 12/16/2021 47391 | S. Finestone Mediation Review meditation statement submitted by Buerck and emails with Mr. Everett and J. Hayes re arguments in statement and related matters. | 525.00 | 1.10 | 577.50 | Billable |
| 12/17/2021 47457 | Kim Fineman Mediation Review correspondence from R. Michelson and J. Hayes regarding mediation statements. | 425.00 | 0.10 | 42.50 | Billable |
| 12/17/2021 47433 | Kim Fineman Mediation Further legal research regarding head of household exemption under Florida state law. | 425.00 | 0.30 | 127.50 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 12/17/2021<br>47426 | Jennifer Hayes<br>Mediation | 525.00 | 0.30 | 157.50 | Billable |

Review and respond to email from K. Fineman re Buerck's mediation brief
(.1); review and respond to email from J. Llamas at JAMS re same (.1);
review emails from S. Finestone and K. Everett re mediation (.1)

| 12/18/2021<br>47467 | Kim Fineman<br>Mediation | 425.00 | 1.20 | 510.00 | Billable |

Draft proposed form of settlement agreement.

| 12/19/2021<br>47468 | S. Finestone<br>Mediation | 525.00 | 0.40 | 210.00 | Billable |

Review additional materials and emails with client and JCH.

| 12/19/2021<br>47448 | Kim Fineman<br>Mediation | 425.00 | 1.40 | 595.00 | Billable |

Draft proposed form of settlement agreement for mediation.

| 12/19/2021<br>47436 | Jennifer Hayes<br>Mediation | 525.00 | 1.30 | 682.50 | Billable |

Review mediation statement (.5); review case law re Florida head of
household exemption (.2); review confidential mediation statement (.2);
emails from and to K. Fineman re same (.1); email to K. Everett re same
(.1); emails from and to K. Fineman re confidential mediation statement (.2)

| 12/20/2021<br>47487 | Jennifer Hayes<br>Mediation | 525.00 | 3.20 | 1,680.00 | Billable |

Emails from and to K. Everett and S. Finestone regarding Buerck's
confidential, supplemental mediation statement (.2); emails to and from R.
Newsome regarding this morning's call (.1); prepare for telephone call with
R. Newsome (.2); telephone call with S. Finestone re same (.1); telephone
call with R. Newsome re mediation (.3); further telephone call with S.
Finestone re same (.2); email to K. Everett re call with R. Newsome and
pre-mediation questions to be answered (.4); review and respond to email
from K. Everett re mediation (.1); emails from and to K. Everett re Buerck's
confidential mediation statement (.1); review and revise draft settlement
agreement (1.0); email to S. Finestone re same (.1); review and respond to
email from K. Everett regarding scheduling a pre-mediation call to discuss
issues raised in today's call with Judge Newsome (.1); emails from and to
K. Everett re mediation logistics (.1); emails from and to K. Everett and S.
Finestone re scheduling a call to discuss issues raised by R. Newsome
and telephone call with S. Finestone re same (.2);

| 12/20/2021<br>47474 | S. Finestone<br>Mediation | 525.00 | 1.10 | 577.50 | Billable |

Discussions and emails re mediation issues (.5); review and redline draft
settlement agreement. (.6)

| 12/21/2021<br>47511 | Jennifer Hayes<br>Mediation | 525.00 | 11.40 | 5,985.00 | Billable |

Review and revise draft settlement agreement (.3); emails from and to S.
Finestone re same (.1); emails to R. Michelson and K. Everett re same

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | (.1); prepare for mediation (.6); attend mediation re claims against B. Buerck (12.3, bill for 10.3) | | | | |
| 12/21/2021 47492 | S. Finestone Mediation Emails re mediation | 525.00 | 0.60 | 315.00 | Billable |
| 12/22/2021 47509 | Jennifer Hayes Mediation Email to K. Everett regarding original, fully executed settlement agreement and Buerck declaration (.1); emails from and to S. Finestone re mediation and telephone call with S. Finestone re same (.2); emails from and to K. Everett regarding call with Busey Bank and review email from S. Finestone to creditors' counsel (.1); telephone call with Busey Bank's counsel (.2) | 525.00 | 0.60 | 315.00 | Billable |
| 12/22/2021 47501 | S. Finestone Mediation Discussions with K. Everett re settlement with Buerck/Taco Corp; emails with primary creditors re same; discuss same with J. Hayes. | 525.00 | 0.50 | 262.50 | Billable |
| 1/5/2022 47762 | Jennifer Hayes Mediation Review email from JAMS regarding additional amount due for Buerck mediation fee and email to K. Everett re same (.1) | 525.00 | 0.10 | 52.50 | Billable |
| Total: Mediation | | | 69.20 | | $32,256.00 |
| **Activity: Motion** | | | | | |
| 1/13/2021 40487 | S. Finestone Motion Begin draft of motion to convert case and discuss same with Mr. Everett. | 525.00 | 0.80 | 420.00 | Billable |
| 1/15/2021 40497 | S. Finestone Motion Draft motion for order shortening time, supporting declaration and order shortening time. | 525.00 | 1.20 | 630.00 | Billable |
| 1/15/2021 40496 | S. Finestone Motion Research and complete draft of motion to convert and supporting declaration and email to client and edit per his comments. | 525.00 | 1.60 | 840.00 | Billable |
| 1/20/2021 40717 | S. Finestone Motion Draft notice of hearing and coordinate service of same | 525.00 | 0.60 | 315.00 | Billable |
| 1/29/2021 40848 | S. Finestone Motion Prepare for and attend hearing on motion to convert (.5); draft for of order and emails with J. Day at UST re signoff (.2); follow up emails re entry of order and appointment of Mr. Everett as Ch. 7 trustee (.4) | 525.00 | 1.10 | 577.50 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| **Total: Motion** | | | 5.30 | | $2,782.50 |

Activity: Motion - Buerck

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 12/26/2021 47547 | Jennifer Hayes<br>Motion - Buerck<br>Email to K Fineman re Buerck 9019 motion (.2); review and respond to email from K. Fineman re same (.1) | 525.00 | 0.30 | 157.50 | Billable |
| 12/28/2021 47583 | Kim Fineman<br>Motion - Buerck<br>Draft motion to approve compromise. | 425.00 | 1.70 | 722.50 | Billable |
| 12/29/2021 47597 | Kim Fineman<br>Motion - Buerck<br>Review and revise 9019 motion and supporting declaration. | 425.00 | 1.20 | 510.00 | Billable |
| 12/29/2021 47596 | Kim Fineman<br>Motion - Buerck<br>Draft notice and opportunity for hearing on 9019 motion. | 425.00 | 1.70 | 722.50 | Billable |
| 12/29/2021 47559 | Kim Fineman<br>Motion - Buerck<br>Draft declaration of A. Kyle Everett in support of 9019 motion. | 425.00 | 3.50 | 1,487.50 | Billable |
| 12/29/2021 47576 | Kim Fineman<br>Motion - Buerck<br>Draft motion to approve compromise with Buerck Parties. | 425.00 | 3.90 | 1,657.50 | Billable |
| 12/29/2021 47577 | Jennifer Hayes<br>Motion - Buerck<br>Emails from and to K. Fineman re 9019 motion (.1); review and revise draft of 9019 motion (1.3); review and revise draft of K. Everett declaration in support of 9019 motion (.5) | 525.00 | 1.90 | 997.50 | Billable |
| 12/30/2021 47645 | Kim Fineman<br>Motion - Buerck<br>Draft proof of service for notice and opportunity for hearing on Buerck 9019 motion. | 425.00 | 0.70 | 297.50 | Billable |
| 12/30/2021 47642 | Kim Fineman<br>Motion - Buerck<br>Legal research to cite check all reference in motion to approve compromise with Buerck Parties. | 425.00 | 1.10 | 467.50 | Billable |
| 12/30/2021 47643 | Kim Fineman<br>Motion - Buerck<br>Review and revise pleadings for motion to approve compromise with the Buerck Parties. | 425.00 | 4.20 | 1,785.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 12/30/2021 47637 | Jennifer Hayes<br>Motion - Buerck<br>Emails from and to K. Fineman re revisions to Buerck compromise motion and declaration (.2); review and revise 9019 motion and supporting declaration (1.4); emails to and from K. Fineman re same (.1); begin to review and revise notice of hearing (.2); email to K. Fineman re same (.1); review and analysis of service parties and review and revise mailing matrix (.3); review and revise draft proof of service and email to K. Fineman re same (.1); review and respond to email from K. Fineman re proof of service (.1); email to T. Fraser and K. West requesting permission to serve by email and review and respond to email from K. West and T. Fraser re same (.1); further revisions to 9019 motion and email to K. Fineman re same (.4); review and revise notice and email to K. Fineman re same (.2); further emails from and to K. Fineman re various drafts (.1); email to K. Everett re same (.1); emails from and to R. Michelson regarding Buerck parties' request to review pleadings prior to to filings (.1); | 525.00 | 3.50 | 1,837.50 | Billable |
| 1/3/2022 47741 | Jennifer Hayes<br>Motion - Buerck<br>Follow up email to K. Everett regarding Buerck compromise motion (.1); review and respond to email from K. Everett re same (.1); email to R. Michelson re same (.1) | 525.00 | 0.30 | 157.50 | Billable |
| 1/4/2022 47752 | Jennifer Hayes<br>Motion - Buerck<br>Review and respond to email from K. Everett re 9019 motion (.1); follow up email to R. Michelson re same (.1); emails from and to R. Michelson re same (.1) | 525.00 | 0.30 | 157.50 | Billable |
| 1/5/2022 47765 | Jennifer Hayes<br>Motion - Buerck<br>Telephone call with R. Michelson regarding Mr. Buerck's proposed edits to the motion (.1); review email and voicemail from R. Michelson re same (.1); review and respond to email from R. Michelson re suggested edits to motion, notice, and declaration (.1); email to K. Everett re same (.1); review and analysis of R. Michelson proposed edits to motion and related pleadings and email to K. Everett re same (.2); review and respond to email from K. Everett re same (.1); review and revise notice, motion, and declaration (.6); email to R. Michelson re revised drafts (.1) | 525.00 | 1.40 | 735.00 | Billable |
| 1/6/2022 47736 | Jennifer Hayes<br>Motion - Buerck<br>Review and respond to email from R. Michelson re final comments to the Buerck motion (.1); email update to K. Everett (.1); review and respond to email from K. Everett re revisions to his declaration (.1); review, revise, and finalize same and email to K. Everett re same (.1); review and respond to email from R. Michelson re final comments of B. Buerck to draft motion (.1); review, revise, finalize, and file notice, motion, and declaration (.3); email service copy of moving papers to counsel for B. Buerck (.1); review and revise proof of service and finalize and file same (.2, bill for .1); email to Omni Notice re service of notice of hearing by U.S. Mal (.1); review and respond to email from S. Finestone regarding creditor inquiry re 9019 | 525.00 | 1.30 | 682.50 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| | motion (.1); further emails from and to S. Finestone re same (.1) | | | | |
| 1/17/2022<br>47998 | Jennifer Hayes<br>Motion - Buerck | 525.00 | 1.00 | 525.00 | Billable |
| | Buerck settlement motion - review and analysis of email from investor (M. Birkel) re 9019 motion and respond to same (.6); email to K. Everett re same (.1);emails from and to Omni Noticing re proof of service (.1); review and analysis of same (.1); file same (n/c); review and respond to emails from K. Everett regarding M. Birkel email re 9019 motion (.1) | | | | |
| 2/1/2022<br>48306 | Jennifer Hayes<br>Motion - Buerck | 525.00 | 0.20 | 105.00 | Billable |
| | Review order approving Buerck settlement and analysis of settlement payment deadline (.1); email to K. Everett re same (.1) | | | | |

| Total: Motion - Buerck | | | 28.20 | | $13,005.00 |
|---|---|---|---|---|---|

Activity: Motion - MHC

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 2/28/2022<br>48689 | Jennifer Hayes<br>Motion - MHC | 560.00 | 2.30 | 1,288.00 | Billable |
| | Begin drafting motion for summary judgment on MHC preference claims (2.3) | | | | |
| 3/2/2022<br>48782 | Jennifer Hayes<br>Motion - MHC | 560.00 | 2.10 | 1,176.00 | Billable |
| | Draft, review, and revise Everett Declaration in support of motion for partial summary judgment re MHC preferences (2.1) | | | | |
| 3/3/2022<br>48779 | Jennifer Hayes<br>Motion - MHC | 560.00 | 0.10 | 56.00 | Billable |
| | Email to S. Finestone re draft motion for partial summary judgment- MHC preferences (.1) | | | | |
| 3/4/2022<br>48806 | S. Finestone<br>Motion - MHC | 560.00 | 0.40 | 224.00 | Billable |
| | Begin review of draft of Motion for SJ in MHC matter. | | | | |
| 3/5/2022<br>48816 | S. Finestone<br>Motion - MHC | 560.00 | 1.50 | 840.00 | Billable |
| | Edits to motion for partial summary judgment in MHC litigation and supporting declaration | | | | |
| 3/7/2022<br>48856 | Jennifer Hayes<br>Motion - MHC | 560.00 | 0.10 | 56.00 | Billable |
| | Emails from and to S. Finestone re motion for partial summary judgment (.1) | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/11/2022 49055 | Jennifer Hayes Motion - MHC Review and revise motion for partial summary judgment and support Everett declaration (1.9); email to K. Everett re same (.1) | 560.00 | 2.00 | 1,120.00 | Billable |
| 3/14/2022 49044 | Jennifer Hayes Motion - MHC Emails to and from K. Everett re scheduling a call to discuss motion for partial summary judgment (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 3/15/2022 49032 | Jennifer Hayes Motion - MHC Telephone call with K. Everett re motion for partial summary judgment in MHC (.2); emails to and from K. Everett re same (.1); telephone call with S. Finestone re same and further emails from and to K. Everett re same (.1); further emails from and to K. Everett re his declaration (.1) | 560.00 | 0.50 | 280.00 | Billable |
| 3/16/2022 49131 | Jennifer Hayes Motion - MHC Telephone call with R. Witthans re motion for partial summary judgment in the MHC adversary proceeding (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 3/17/2022 49123 | Jennifer Hayes Motion - MHC Email to K. Everett re status of draft revisions to motion for partial summary judgment and declaration (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 3/18/2022 49214 | Jennifer Hayes Motion - MHC Emails from and to K. Everett re his revisions to the motion for partial summary judgment and declaration (.1); review and analysis of same (.2); review and revise motion and declaration (.3); email to K. Everett re same (.1); further review, revise, and finalize motion for partial summary judgment and supporting declaration (2.6); multiple further communications with K. Everett re same (.2); emails to and from R. Witthans re notice of hearing (.1); review, revise, and finalize same (.2); file pleadings (.2, no charge); email to K. Everett re same (.1) | 560.00 | 3.90 | 2,184.00 | Billable |
| 3/19/2022 49173 | Jennifer Hayes Motion - MHC Email to B. Reed re motion for partial summary judgment (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 3/21/2022 49177 | Jennifer Hayes Motion - MHC Emails from and to B. Reed re motion for partial summary judgment, status conference, and scheduling a call to discuss next steps (.2); further emails from and to B. Reed re same (.1); emails from and to K. Everett re status conference statements (.1); review and analysis of MHC's status conference statements (.2); email to K. Everett re same (.1); email to MHC's counsel re its status conference statement (.4); email to K. Everett re same (.1); email to R. Witthans re status of document review (.1); emails from and to K. Everett re status of document review and further | 560.00 | 1.90 | 1,064.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | emails from and to R. Witthans re same (.2); review and analysis of summary of document review status (.2); emails from and to R. Witthans re same (.1); review and respond to email from S. Finestone re status conference and document production (.1) | | | | |
| 3/21/2022 49153 | S. Finestone Motion - MHC Review case management statement by MHC and emails with J. Hayes and R. Witthans regarding discovery disputes and pending motion for partial summary judgment | 560.00 | 0.40 | 224.00 | Billable |
| 3/22/2022 49204 | Jennifer Hayes Motion - MHC Review and analysis of email from B. Reed re summary judgment motion and discovery issues (.3); email to B. Reed re same (.2); emails to and from B. Reed re scheduling issues re our call to discuss same (.1); telephone call with B. Reed re same (.5); telephone call with S. Finestone re same (.2); review docket order re status conference and email to S. Finestone re same (.1); email to B. Reed re BDRP program (.1) | 560.00 | 1.50 | 840.00 | Billable |
| 3/22/2022 49161 | S. Finestone Motion - MHC Discussion with J. Hayes regarding meet and confer with MHC's counsel on issue of continuance of hearing on partial summary judgment motion and court's docket text re same. | 560.00 | 0.30 | 168.00 | Billable |
| 3/25/2022 49240 | S. Finestone Motion - MHC Email with Judge's clerk re discovery issues (.1); prepare for and attend status conference (1.0); post conf call with Kyle Everett (.2); email to team re outcome of status conference and upcoming schedule (.2) | 560.00 | 1.40 | 784.00 | Billable |
| 3/26/2022 49310 | Jennifer Hayes Motion - MHC Emails from and to K. Everett re scheduling a call to discuss various litigation matters (.1); review and respond to email from K. Everett re same and email re Zoom meeting (.1) | 560.00 | 0.20 | 112.00 | Billable |
| 3/29/2022 49297 | Jennifer Hayes Motion - MHC Analysis re various to do items in MHC prior to 4/15 status conference (.3); email to R. Witthans and K. Fineman re same (.1); review emails from R. Witthans and K. Fineman re same (.1) | 560.00 | 0.50 | 280.00 | Billable |
| 4/6/2022 49509 | Jennifer Hayes Motion - MHC Review emails from S. Finestone and B. Reed re motion for summary judgment and scheduling of same (.1) | 560.00 | 0.10 | 56.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/8/2022 49492 | Jennifer Hayes<br>Motion - MHC<br>Review emails from S. Finestone and B. Reed re motion for summary judgment and scheduling of same (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 4/12/2022 49559 | S. Finestone<br>Motion - MHC<br>Draft status conference statement to update court regarding possible schedule on Motion for PSJ (1.0); review discovery requests in connection with preparation (.2) | 560.00 | 1.20 | 672.00 | Billable |
| 4/13/2022 49635 | Jennifer Hayes<br>Motion - MHC<br>Review emails from S. Finestone and L. Parada re summary judgment motion scheduling (.1); review emails from S. Finestone and B. Reed re efforts to agree on a schedule (.1) | 560.00 | 0.20 | 112.00 | Billable |
| 4/14/2022 49606 | S. Finestone<br>Motion - MHC<br>Tel call with attorney for MHC re summary judgment timing (.2); review statement filed by MHC (.2); discussions regarding discovery issues and summary judgment schedule with J. Hayes and R. Witthans (.4) | 560.00 | 0.80 | 448.00 | Billable |
| 4/15/2022 49638 | Jennifer Hayes<br>Motion - MHC<br>Emails from and to R. Witthans regarding today's hearing on scheduling of motion for partial summary judgment (.1); further emails from and to R. Witthans re same and re discovery issues (.1) | 560.00 | 0.20 | 112.00 | Billable |
| 4/15/2022 49698 | S. Finestone<br>Motion - MHC<br>Follow up with R. Witthans re status conf in MHC matteer and various discovery issues. | 560.00 | 0.40 | 224.00 | Billable |
| 6/3/2022 50569 | Jennifer Hayes<br>Motion - MHC<br>Analysis re MHC's affirmative defenses and anticipated opposition to Plaintiff's motion for partial summary judgment (.6); email to J. Lee re same (.1); review and respond to email from J. Lee re same (.1) | 560.00 | 0.80 | 448.00 | Billable |
| 6/3/2022 51058 | Johnson Lee<br>Motion - MHC<br>Communications with J.Hayes re trustee's motion for partial summary judgment and MHC's anticipated opposition (0.1).<br><br>Reviewed trustee's complaint for avoidance and recovery of preferential and fraudulent transfers (0.4), and MHC's answer (0.4). Analyzed trustee's motion for partial summary judgment re preferential transfers (0.4). Reviewed docket, status conference statements and case management conference hearing re status of and issues in case (0.6). | 385.00 | 1.90 | 731.50 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 6/6/2022 | Johnson Lee | 385.00 | 4.60 | 1,771.00 | Billable |
| 51059 | Motion - MHC | | | | |
| | Detailed review of exhibits to trustee's supporting declaration (4.6). | | | | |
| 6/7/2022 | Johnson Lee | 385.00 | 2.80 | 1,078.00 | Billable |
| 51117 | Motion - MHC | | | | |
| | Legal research of Cal. UCC law and choateness doctrine re asserted perfection of security interest (2.8). | | | | |
| 6/8/2022 | S. Finestone | 560.00 | 1.50 | 840.00 | Billable |
| 50611 | Motion - MHC | | | | |
| | Research earmarking issues and recent case law re same; emails with J. Lee | | | | |
| 6/9/2022 | Johnson Lee | 385.00 | 1.20 | 462.00 | Billable |
| 51118 | Motion - MHC | | | | |
| | Reviewed recent Chuza Oil decision re earmarking defense to preference claim, and applicability with 9th Circuit law (1.2). | | | | |
| 6/10/2022 | Johnson Lee | 385.00 | 4.90 | 1,886.50 | Billable |
| 51125 | Motion - MHC | | | | |
| | Retrieved Ninth Circuit case law re earmarking doctrine, and further legal research of cases applying defense (3.2). | | | | |
| | Additional analysis of transactions between debtor and defendant and MHC's characterization of transactions as sales, and legal research in relation to antecedent debt (1.7). | | | | |
| 6/13/2022 | Johnson Lee | 385.00 | 2.70 | 1,039.50 | Billable |
| 51119 | Motion - MHC | | | | |
| | Researched and reviewed case law re recoupment, and analyzed transactions between debtor and defendant for applicability of defense (2.7). | | | | |
| 6/15/2022 | Johnson Lee | 385.00 | 1.60 | 616.00 | Billable |
| 51067 | Motion - MHC | | | | |
| | Legal research re applicability of a constructive trust under Cal. Civ. Code §§ 2223 and 2224 to funds transferred by debtor to defendant (1.6). | | | | |
| 6/21/2022 | Jennifer Hayes | 560.00 | 0.10 | 56.00 | Billable |
| 50828 | Motion - MHC | | | | |
| | Emails from and to S. Finestone re pending motion for partial summary judgment in MHC litigation (.1) | | | | |
| 6/23/2022 | Johnson Lee | 385.00 | 2.00 | 770.00 | Billable |
| 51074 | Motion - MHC | | | | |
| | Began drafting research memo analyzing MHC's affirmative defenses to trustee's preference avoidance claim (2.0). | | | | |
| 6/24/2022 | Johnson Lee | 385.00 | 1.30 | 500.50 | Billable |
| 51126 | Motion - MHC | | | | |
| | Continued draft of research memo re MHC's affirmative defenses (1.8). | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 7/5/2022 51770 | Johnson Lee Motion - MHC Supplemented research memo with analysis of potential asserted defense of recoupment and application in 9th Circuit case law (3.2). | 385.00 | 3.20 | 1,232.00 | Billable |
| 7/6/2022 51771 | Johnson Lee Motion - MHC Addressed MHC's potential arguments re sales transaction not subject to preference action, contemporaneous exchanges for new value, and subsequent new value in memo (1.8). Researched text, legislative background, and case law re covered payments of supplier arrearages under § 547(j) (1.0), and supplemented memo analyzing inapplicability of MHC's defense to transactions with Benja (0.6). | 385.00 | 3.40 | 1,309.00 | Billable |
| 7/7/2022 51783 | Johnson Lee Motion - MHC Revised and supplemented research memo's analysis of earmarking doctrine and constructive trust theories (2.5). | 385.00 | 2.50 | 962.50 | Billable |
| 7/8/2022 51246 | Jennifer Hayes Motion - MHC Emails from and to J. Lee regarding MHC defenses (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 7/8/2022 51784 | Johnson Lee Motion - MHC Reviewed MHC's affirmative defense asserting perfected security interest by possession of funds and factoring services agreement re assignment and scope of security interest (0.3). Researched UCC and California Commercial Code re perfection of security interest in money, and applicability of § 547(e) to such transfers (0.5).<br><br>Legal research for case law re MHC's potential arguments under UCC § 9-313 to preference claim (0.6).<br><br>Final review and revisions to research memo re MHC's asserted affirmative defenses and potential arguments to trustee's preference claim (1.3). Communication with J.Hayes re memo (0.1). | 385.00 | 2.80 | 1,078.00 | Billable |
| 7/11/2022 51778 | Johnson Lee Motion - MHC Continued legal research re application of § 547(e) to perfection of security interests and applicability to MHC's claim (0.2). Further research and review of case law re MHC's potential argument re perfected security interest under UCC § 9-313 (2.0). | 385.00 | 2.20 | 847.00 | Billable |
| 7/12/2022 51447 | S. Finestone Motion - MHC Initial review of research memo re anticipated opposition to motion for summary judgment in MHC matter. | 560.00 | 0.60 | 336.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 7/16/2022<br>51375 | Jennifer Hayes<br>Motion - MHC<br>Telephone call with S. Finestone re MHC opposition brief and review emails from S. Finestone and J. Zagajeski re same (.1); begin review and analysis of same (.2); email to S. Finestone re reply brief (.1) | 560.00 | 0.40 | 224.00 | Billable |
| 7/16/2022<br>51347 | S. Finestone<br>Motion - MHC<br>Initial review of MHC opposition to MSJ and email to Kyle Everett re same. | 560.00 | 0.50 | 280.00 | Billable |
| 7/16/2022<br>51352 | S. Finestone<br>Motion - MHC<br>Further emails re opposition and outline of reply | 560.00 | 0.50 | 280.00 | Billable |
| 7/17/2022<br>51391 | S. Finestone<br>Motion - MHC<br>Work on further analysis of opposition to Motion for Summary Judgment and begin memo re same. | 560.00 | 2.10 | 1,176.00 | Billable |
| 7/18/2022<br>51392 | S. Finestone<br>Motion - MHC<br>Continue analysis of opposition and complete memo re same; email to client. | 560.00 | 1.60 | 896.00 | Billable |
| 7/18/2022<br>51782 | Johnson Lee<br>Motion - MHC<br>Analyzed MHC's opposition to motion for partial summary judgment and its asserted defenses (0.6), and objections to evidence (0.1). | 385.00 | 0.70 | 269.50 | Billable |
| 7/19/2022<br>51412 | S. Finestone<br>Motion - MHC<br>Conf call with K. Everett, J. Zagejeski and J. Hayes to analyze oppostion to Motion for Summary Judgment and discuss follow up matters for reply. | 560.00 | 1.10 | 616.00 | Billable |
| 7/20/2022<br>51460 | S. Finestone<br>Motion - MHC<br>Emails with client re constructive trust analysis (.2); review spreadsheet/analysis of bank transactions to track flow of MHC funds and source of funds for payments to MHC and emails re same (.4); discuss constructive trust and other affirmative defenses with Johnson Lee (.3); email to J. Hayes and R. Witthans re analysis related to constructive trust (.2) | 560.00 | 1.10 | 616.00 | Billable |
| 7/20/2022<br>51779 | Johnson Lee<br>Motion - MHC<br>Call with S.Finestone re MHC's opposition to trustee's motion for partial summary judgment, and analysis of asserted defenses (0.2).<br><br>Reviewed cash flow analysis re tracing of alleged trust property (0.1). | 385.00 | 0.30 | 115.50 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 7/21/2022 | S. Finestone | 560.00 | 0.30 | 168.00 | Billable |
| 51482 | Motion - MHC | | | | |
| | Discuss declaration and constructive trust analysis with client. | | | | |
| 7/21/2022 | S. Finestone | 560.00 | 2.70 | 1,512.00 | Billable |
| 51477 | Motion - MHC | | | | |
| | Discuss reply brief with J Hayes (.2); edit draft reply brief. (2.5) | | | | |
| 7/21/2022 | Johnson Lee | 385.00 | 1.30 | 500.50 | Billable |
| 51772 | Motion - MHC | | | | |
| | Reviewed draft reply to MHC's opposition to motion for partial summary judgment (0.4). Drafted supplemental discussion re tracing requirement under constructive trust theory and application of lowest intermediate balance test in cash flow analysis (0.8). Communication with R.Witthans, J.Hayes, and S.Finestone re draft reply (0.1). | | | | |
| 7/22/2022 | S. Finestone | 560.00 | 2.10 | 1,176.00 | Billable |
| 51471 | Motion - MHC | | | | |
| | Further review and edits of reply brief, Everett Declaration and evidentiary objections/reply (1.7); discuss same with J. Hayes and Kyle Everett (.4) | | | | |
| 7/22/2022 | Johnson Lee | 385.00 | 0.80 | 308.00 | Billable |
| 51787 | Motion - MHC | | | | |
| | Communication with R.Witthans, J.Hayes, and S.Finestone re reply's analysis of antecedent debt and MHC's assertion of perfection of secured status by taking possession of transfers (0.4). Reviewed revised draft of trustee's reply brief to MHC's opposition (0.4). | | | | |
| 7/27/2022 | Jennifer Hayes | 560.00 | 0.90 | 504.00 | Billable |
| 51704 | Motion - MHC | | | | |
| | Begin preparing for hearing on Motion for Partial Summary Judgment (1.1) | | | | |
| 7/28/2022 | Jennifer Hayes | 560.00 | 4.20 | 2,352.00 | Billable |
| 51747 | Motion - MHC | | | | |
| | Further preparation for summary judgment hearing | | | | |
| 7/28/2022 | S. Finestone | 560.00 | 0.50 | 280.00 | Billable |
| 51688 | Motion - MHC | | | | |
| | Emails and tel calls with J. Hayes to prepare for hearing on motion for summary judgment in MHC litigation. | | | | |
| 7/29/2022 | Jennifer Hayes | 560.00 | 4.50 | 2,520.00 | Billable |
| 51764 | Motion - MHC | | | | |
| | Prepare for (3.6) and attend (.7) hearing on motion for partial summary judgment (4.3 total); follow up communications from and to S. Finestone and R. Witthans re same (.1); telephone call with K. Everett re same (.1) | | | | |
| 8/5/2022 | S. Finestone | 560.00 | 0.40 | 224.00 | Billable |
| 51920 | Motion - MHC | | | | |
| | Post hearing discussions with J. Hayes on next steps in MHC litigation. | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/8/2022 51981 | Jennifer Hayes Motion - MHC Emails from and to B. Reed regarding order granting summary judgment motion (.1); finalize and upload same (n/c) | 560.00 | 0.10 | 56.00 | Billable |

| | | | | | |
|---|---|---|---|---|---|
| Total: Motion - MHC | | | 88.80 | | $42,693.00 |

**Activity: Preference**

| | | | | | |
|---|---|---|---|---|---|
| 6/2/2021 44050 | Adam Rosen Preference Draft memo re substantive consolidation and research related to same. | 425.00 | 1.50 | 637.50 | Billable |
| 6/28/2021 44051 | Adam Rosen Preference Review response letter from MHC regarding settlement demand for avoidance claims | 425.00 | 0.60 | 255.00 | Billable |
| 7/2/2021 44052 | Adam Rosen Preference Emails with S. Finestone regarding response to MHC letter asserting defense to preference claims. | 425.00 | 0.50 | 212.50 | Billable |

| | | | | | |
|---|---|---|---|---|---|
| Total: Preference | | | 2.60 | | $1,105.00 |

**Activity: Relief fr. Stay**

| | | | | | |
|---|---|---|---|---|---|
| 11/24/2020 39364 | S. Finestone Relief fr. Stay Email to A. Leitner re automatic stay issues and SEC lawsuit and related research assignment. | 525.00 | 0.20 | 105.00 | Billable |
| 12/1/2020 39529 | Amy Leitner Relief fr. Stay Research re potential 362 violation questions. | 300.00 | 1.60 | 480.00 | Billable |
| 12/1/2020 39511 | S. Finestone Relief fr. Stay Analyze research from A. Leitner regarding automatic stay and SEC litigation; emails re same. | 525.00 | 0.30 | 157.50 | Billable |

| | | | | | |
|---|---|---|---|---|---|
| Total: Relief fr. Stay | | | 2.10 | | $742.50 |

**Activity: Settlement**

| | | | | | |
|---|---|---|---|---|---|
| 4/13/2021 42524 | S. Finestone Settlement Tel call with Kyle Everett re next steps on various matters; email counsel for MHC re potential settlement talks. | 560.00 | 0.50 | 280.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/28/2021 42818 | S. Finestone Settlement | 525.00 | 1.40 | 735.00 | Billable |

Prep for call (.3) Conf call with counsel for MHC regarding estate's claims against MHC and its potential defenses (.4) and follow up call with K. Everett (.2).; initial follow up research on "earmarking" defense raised by MHC (.5)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 6/3/2021 43553 | S. Finestone Settlement | 525.00 | 0.90 | 472.50 | Billable |

Discussion with O. Katz, counsel for Peters re settlement of avoidance claims (.3); follow up research on issues raised by Mr. Katz (.5);  emails with client re same (.1)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 6/10/2021 43641 | S. Finestone Settlement | 525.00 | 0.20 | 105.00 | Billable |

Tel call and emails with counsel for Peters re settlement

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 6/30/2021 44011 | S. Finestone Settlement | 525.00 | 0.30 | 157.50 | Billable |

Tel call with counsel for Tom Peters re status of settlement.

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 7/6/2021 44110 | S. Finestone Settlement | 525.00 | 0.10 | 52.50 | Billable |

Email with counsel for Peters re status of settlement.

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/19/2021 46238 | Jennifer Hayes Settlement | 525.00 | 0.70 | 367.50 | Billable |

Draft settlement demand to Buerck's counsel and email to S. Finestone re same (.2); emails from and to S. Finestone re same (.1); voicemail to R. Michelson re same (.1); email to R. Michelson re same (.1); email to K. Everett re same (.1); telephone call with R. Michelson regarding demand letter (.1)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/25/2021 46363 | Jennifer Hayes Settlement | 525.00 | 0.30 | 157.50 | Billable |

Discussions with S. Finestone re Buerck/Taco Corp's request for extension of time to respond to demand letter (.1); email to K. Everett re same (.2)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/28/2021 46407 | Jennifer Hayes Settlement | 525.00 | 1.20 | 630.00 | Billable |

Emails from and to K. Everett re Buerck mediation (.1); further emails from and to K. Everett re same and telephone call with K. Everett re same (.3); telephone call with and emails from and to S. Finestone re mediator (.1); detailed voicemail to R. Michelson re mediator selection and timing (.1); follow up email to R. Michelson re same (.1); email to Judge Newsome's scheduling assistant re request for Judge Newsome's availability to mediate in the first half of December (.1); review and analysis of email from Judge Newsome's scheduling assistant re dates and logistics (.1); email to K. Everett re same (.1); emails from and to K. Everett re mediation scheduling (.1); emails from and to R. Michelson re same (.1)

Finestone Hayes LLP
Pre-bill Worksheet

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/29/2021 46446 | Jennifer Hayes Settlement | 525.00 | 0.30 | 157.50 | Billable |

Email to R. Michelson re mediation dates preferred by Trustee (.1); review email from R. Michelson re proposed mediation date and emails to and from K. Everett re same (.1); emails to R. Michelson and JAMS re same (.1)

| 11/1/2021 46598 | Jennifer Hayes Settlement | 525.00 | 0.30 | 157.50 | Billable |

Review email from K. Hanley re mediation and email to K. Everett re same (.1); review and respond to email from K. Everett re same and email to K. Hanley re same (.1); further email to K. Everett re same (.1)

| 11/2/2021 46585 | Jennifer Hayes Settlement | 525.00 | 0.20 | 105.00 | Billable |

Review emails from R. Michelson and K. Handley re mediation (.1); emails from and to S. Finestone re same and review briefing and cancellation schedule (.1)

| 11/4/2021 46592 | Jennifer Hayes Settlement | 525.00 | 0.10 | 52.50 | Billable |

Review emails from K. Hanley re mediation and review mediation agreement (.1)

| 11/8/2021 46646 | S. Finestone Settlement | 560.00 | 0.20 | 112.00 | Billable |

Emails re cash collateral issues related to payment of mediation fees.

| 1/28/2022 48181 | Jennifer Hayes Settlement | 525.00 | 0.70 | 367.50 | Billable |

Draft, review and revise request for entry of order by default, declaration, and order approving settlement agreement with the Buerck parties (.7)

| 2/5/2022 48371 | Jennifer Hayes Settlement | 525.00 | 0.20 | 105.00 | Billable |

Emails from and to R. Michelson re calculation of payment deadline (.2)

| 2/8/2022 48407 | Jennifer Hayes Settlement | 525.00 | 0.30 | 157.50 | Billable |

Review voicemail from B. Buerck assistant, T. Guydos, and emails to and from J. Zagajeski re same (.1); telephone call with T. Guydos and email to T. Guydos re timing and instructions for payment of settlement (.2)

| 2/11/2022 48489 | Jennifer Hayes Settlement | 525.00 | 0.10 | 52.50 | Billable |

Review and respond to email from R. Michelson re scheduling a call to discuss payment due date (.1)

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 2/14/2022 | Jennifer Hayes | 525.00 | 0.10 | 52.50 | Billable |
| 48462 | Settlement | | | | |
| | Follow up email to R. Michelson re scheduling a call to discuss payment deadline and review and respond to email from R. Michelson re same (.1) | | | | |
| 2/15/2022 | Jennifer Hayes | 560.00 | 0.30 | 168.00 | Billable |
| 48482 | Settlement | | | | |
| | Telephone call with R. Michelson re settlement payment deadline (.3, bill for .1); telephone call with K. Everett re same (.1); email to R. Michelson re same (.1) | | | | |
| 2/23/2022 | Jennifer Hayes | 560.00 | 0.20 | 112.00 | Billable |
| 48680 | Settlement | | | | |
| | Emails from and to T. Guydos re settlement payment (.1); emails to and from K. Everett and J. Zagajeski re same (.1) | | | | |

| Total: Settlement | | | 8.60 | | $4,557.00 |

Activity: UST

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 12/1/2020 | S. Finestone | 525.00 | 0.10 | 52.50 | Billable |
| 39507 | UST | | | | |
| | Emails with UST and client regarding responsible individual | | | | |
| 12/3/2020 | S. Finestone | 525.00 | 0.60 | 315.00 | Billable |
| 39566 | UST | | | | |
| | Tel call with Jared Day re issues relating to absence of responsible individual (.3); discuss same with client (.2) and email debtor's counsel re same (.1). | | | | |
| 12/9/2020 | S. Finestone | 525.00 | 0.50 | 262.50 | Billable |
| 39712 | UST | | | | |
| | Tel call with J. Day regarding meeting of creditors and related matters and discuss same with client | | | | |
| 1/12/2021 | S. Finestone | 525.00 | 0.50 | 262.50 | Billable |
| 40384 | UST | | | | |
| | Draft stipulation for conversion of case and email to Mr. Everett re same. | | | | |
| 1/13/2021 | S. Finestone | 525.00 | 0.50 | 262.50 | Billable |
| 40486 | UST | | | | |
| | Emails with UST re conversion and related matters (.2); discuss same with Mr. Everett and draft response to inquiries (.3) | | | | |

| Total: UST | | | 2.20 | | $1,155.00 |

| TOTAL | Billable Fees | | 1031.80 | | $479,937.50 |

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| **Activity: Court Call** | | | | | |
| 12/17/2020 | S. Finestone | 22.50 | 1.000 | 22.50 | Billable |
| 39883 | Court Call | | | | |
| | Court Call Appearance Fee | | | | |
| | | | | | |
| Total: Court Call | | | | | $22.50 |
| | | | | | |
| **Activity: Depo. Cost** | | | | | |
| 11/10/2021 | S. Finestone | 410.85 | 1.000 | 410.85 | Billable |
| 46706 | Depo. Cost | | | | |
| | Deposition Costs for Chapin Depo | | | | |
| | | | | | |
| Total: Depo. Cost | | | | | $410.85 |
| | | | | | |
| **Activity: FedEx** | | | | | |
| 12/14/2021 | Kim Fineman | 38.25 | 1.000 | 38.25 | Billable |
| 47357 | FedEx | | | | |
| | FedEx overnight shipment of Plaintiff's Mediation Brief in Buerck matter to<br>Judge Newsome, JAMS Neutral. Drop Off Receipt No. 775495384157 | | | | |
| | | | | | |
| Total: FedEx | | | | | $38.25 |
| | | | | | |
| **Activity: Filing** | | | | | |
| 1/15/2021 | S. Finestone | 15.00 | 1.000 | 15.00 | Billable |
| 40495 | Filing | | | | |
| | Court Filing Fee - motion to convert | | | | |
| | | | | | |
| 8/5/2021 | Jennifer Hayes | 350.00 | 1.000 | 350.00 | Billable |
| 44751 | Filing | | | | |
| | Court Filing Fee-MHC complaint | | | | |
| | | | | | |
| 11/13/2021 | S. Finestone | 350.00 | 1.000 | 350.00 | Billable |
| 46797 | Filing | | | | |
| | Court Filing Fee for AP v Peters | | | | |
| | | | | | |
| Total: Filing | | | | | $715.00 |
| | | | | | |
| **Activity: LEXIS** | | | | | |
| 12/1/2020 | S. Finestone | 17.80 | 1.000 | 17.80 | Billable |
| 39518 | LEXIS | | | | |
| | Lexis online computer research | | | | |
| | | | | | |
| 1/2/2021 | S. Finestone | 6.98 | 1.000 | 6.98 | Billable |
| 40188 | LEXIS | | | | |
| | Lexis online computer research | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 1/2/2021 40189 | S. Finestone LEXIS Lexis online computer research | 8.58 | 1.000 | 8.58 | Billable |
| 2/1/2021 40939 | S. Finestone LEXIS Lexis online computer research | 1.69 | 1.000 | 1.69 | Billable |
| 4/3/2021 42332 | S. Finestone LEXIS Lexis online computer research | 11.63 | 1.000 | 11.63 | Billable |
| 7/2/2021 44074 | S. Finestone LEXIS Lexis online computer research | 2.53 | 1.000 | 2.53 | Billable |
| 7/2/2021 44078 | S. Finestone LEXIS Lexis online computer research | 11.59 | 1.000 | 11.59 | Billable |
| 8/2/2021 44672 | S. Finestone LEXIS Lexis online computer research | 66.40 | 1.000 | 66.40 | Billable |
| 9/1/2021 45337 | S. Finestone LEXIS Lexis online computer research | 21.52 | 1.000 | 21.52 | Billable |
| 11/1/2021 46490 | S. Finestone LEXIS Lexis online computer research | 15.09 | 1.000 | 15.09 | Billable |
| 12/2/2021 47127 | S. Finestone LEXIS Lexis online computer research | 7.09 | 1.000 | 7.09 | Billable |
| 1/2/2022 47679 | S. Finestone LEXIS Lexis online computer research | 61.03 | 1.000 | 61.03 | Billable |
| 2/2/2022 48265 | S. Finestone LEXIS Lexis online computer research | 9.21 | 1.000 | 9.21 | Billable |
| 4/2/2022 49444 | S. Finestone LEXIS Lexis online computer research | 22.52 | 1.000 | 22.52 | Billable |
| 4/2/2022 49443 | S. Finestone LEXIS Lexis online computer research | 61.48 | 1.000 | 61.48 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 5/1/2022<br>49870 | S. Finestone<br>LEXIS<br>Lexis online computer research | 11.35 | 1.000 | 11.35 | Billable |
| 7/2/2022<br>51136 | S. Finestone<br>LEXIS<br>Lexis online computer research | 81.12 | 1.000 | 81.12 | Billable |
| 8/1/2022<br>51821 | S. Finestone<br>LEXIS<br>Lexis online computer research | 2.67 | 1.000 | 2.67 | Billable |
| 8/1/2022<br>51820 | S. Finestone<br>LEXIS<br>Lexis online computer research | 17.46 | 1.000 | 17.46 | Billable |
| 8/1/2022<br>51822 | S. Finestone<br>LEXIS<br>Lexis online computer research | 110.63 | 1.000 | 110.63 | Billable |

Total: LEXIS $548.37

Activity: Mileage

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 12/21/2021<br>47517 | Jennifer Hayes<br>Mileage<br>Travel expense- 44 miles round trip to mediation | 0.56 | 44.000 | 24.64 | Billable |

Total: Mileage $24.64

Activity: Photocopies

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 12/8/2021<br>47243 | S. Finestone<br>Photocopies<br>Copying cost to Titan Legal for subpoena documents | 156.66 | 1.000 | 156.66 | Billable |
| 12/15/2021<br>47366 | S. Finestone<br>Photocopies<br>Copying cost for documents produced by various parties in response to<br>MHC subpoenas | 1038.86 | 1.000 | 1,038.86 | Billable |
| 7/27/2022<br>51703 | Jennifer Hayes<br>Photocopies<br>Copying cost- re hearing on motion for partial summary judgment (MHC) | 0.20 | 248.000 | 49.60 | Billable |
| 7/29/2022<br>51745 | Jennifer Hayes<br>Photocopies<br>Copying cost-print cases for hearing on summary judgment motion | 0.20 | 120.000 | 24.00 | Billable |

Total: Photocopies $1,269.12

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| **Activity: Postage** | | | | | |
| 11/11/2020<br>39026 | S. Finestone<br>Postage<br>Postage | 0.50 | 1.000 | 0.50 | Billable |
| 4/22/2022<br>49816 | Kim Fineman<br>Postage<br>Postage - Service of Notice of Subpoenas | 0.78 | 2.000 | 1.56 | Billable |
| 5/18/2022<br>50304 | Kim Fineman<br>Postage<br>Postage - letters to Legal Depts of PayPal and SFFCU regarding failure to<br>comply with document subpoena. | 0.58 | 4.000 | 2.32 | Billable |
| 7/14/2022<br>51368 | Kim Fineman<br>Postage<br>Postage - service of Notice of Subpoenas on Chapin's counsel | 8.50 | 1.000 | 8.50 | Billable |
| 7/19/2022<br>51425 | Kim Fineman<br>Postage<br>Postage - Notice of document subpoena to American Express Company | 0.60 | 1.000 | 0.60 | Billable |
| 7/29/2022<br>51767 | Kim Fineman<br>Postage<br>Postage - service of notice of document subpoena to Ally Bank. | 0.60 | 1.000 | 0.60 | Billable |
| 8/12/2022<br>52157 | Kim Fineman<br>Postage<br>Postage - demand for client files from Fenwick | 0.60 | 1.000 | 0.60 | Billable |
| 8/12/2022<br>52156 | Kim Fineman<br>Postage<br>Postage - Demand for client files from Tyz Law Group | 0.60 | 2.000 | 1.20 | Billable |
| 8/12/2022<br>52155 | Kim Fineman<br>Postage<br>Postage - Priority Mail with Signature Confirmation for Client File demand<br>to R. Mason in Missouri | 12.60 | 1.000 | 12.60 | Billable |
| Total: Postage | | | | | $28.48 |
| **Activity: Service Fee** | | | | | |
| 8/23/2021<br>45046 | Jennifer Hayes<br>Service Fee<br>Service Fee-JP Morgan Chase subpoena service | 41.18 | 1.000 | 41.18 | Billable |
| 10/14/2021<br>46188 | Jennifer Hayes<br>Service Fee<br>Service Fee- fee for records produced by Wells Fargo in response to<br>subpoena re Chapin account | 53.80 | 1.000 | 53.80 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 4/25/2022 | Kim Fineman | 41.18 | 1.000 | 41.18 | Billable |
| 49856 | Service Fee | | | | |
| | Service Fee - Documents Subpoena on PayPal, Inc.; One Legal Invoice 13677193 | | | | |
| 4/26/2022 | Kim Fineman | 41.18 | 1.000 | 41.18 | Billable |
| 49851 | Service Fee | | | | |
| | Service Fee - Documents Subpoena on Bank of America, NA; One Legal Invoice 13677197 | | | | |
| 4/26/2022 | Kim Fineman | 133.84 | 1.000 | 133.84 | Billable |
| 49848 | Service Fee | | | | |
| | Service Fee - Documents subpoena on Gusto, Inc.; One Legal Invoice 13677201 | | | | |
| 4/28/2022 | Kim Fineman | 133.84 | 1.000 | 133.84 | Billable |
| 49898 | Service Fee | | | | |
| | Service Fee - document subpoena to SF Federal Credit Union: One Legal invoice 13683723. | | | | |
| 5/13/2022 | Kim Fineman | 51.92 | 1.000 | 51.92 | Billable |
| 50168 | Service Fee | | | | |
| | Service Fee - Invoice 740286 from Bank of America for document production on 5-13-22 | | | | |
| 7/15/2022 | Kim Fineman | 40.00 | 1.000 | 40.00 | Billable |
| 51362 | Service Fee | | | | |
| | Service Fee - Document Subpoena to Amazon Payments; One Legal Order #18556093 | | | | |
| 7/15/2022 | Kim Fineman | 40.00 | 1.000 | 40.00 | Billable |
| 51363 | Service Fee | | | | |
| | Service Fee - Document Subpoena on Shopify - One Legal Order #18556087 | | | | |
| 7/15/2022 | Kim Fineman | 40.00 | 1.000 | 40.00 | Billable |
| 51364 | Service Fee | | | | |
| | Service Fee - Document Subpoena on TD Bank - One Legal Order #18555928 | | | | |
| 7/18/2022 | Kim Fineman | 133.84 | 1.000 | 133.84 | Billable |
| 51414 | Service Fee | | | | |
| | Service Fee - Document Subpoena - BlockFi - One Legal Invoice No. 13858045 | | | | |
| 7/19/2022 | Kim Fineman | 41.18 | 1.000 | 41.18 | Billable |
| 51486 | Service Fee | | | | |
| | Service Fee - document subpoena - Stripe | | | | |

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 7/19/2022<br>51489 | Kim Fineman<br>Service Fee<br>Service Fee - document subpoena - Discover Bank | 41.18 | 1.000 | 41.18 | Billable |
| 7/19/2022<br>51494 | Kim Fineman<br>Service Fee<br>Service Fee - document subpoena - Discover Bank | 41.18 | 1.000 | 41.18 | Billable |
| 7/19/2022<br>51495 | Kim Fineman<br>Service Fee<br>Service Fee - document subpoena - E*trade | 41.18 | 1.000 | 41.18 | Billable |
| 7/19/2022<br>51496 | Kim Fineman<br>Service Fee<br>Service Fee - document subpoena - Gemini | 41.18 | 1.000 | 41.18 | Billable |
| 7/19/2022<br>51498 | Kim Fineman<br>Service Fee<br>Service Fee - document subpoena - Forge Global | 41.18 | 1.000 | 41.18 | Billable |
| 7/19/2022<br>51499 | Kim Fineman<br>Service Fee<br>Service Fee - document subpoena - Silvergate Bank | 41.18 | 1.000 | 41.18 | Billable |
| 7/19/2022<br>51539 | Kim Fineman<br>Service Fee<br>Service Fee - document subpoena - Synapse | 133.84 | 1.000 | 133.84 | Billable |
| 7/19/2022<br>51497 | Kim Fineman<br>Service Fee<br>Service Fee - document subpoena - Jomboy | 175.02 | 1.000 | 175.02 | Billable |
| 7/21/2022<br>51523 | Kim Fineman<br>Service Fee<br>Service Fee - document subpoena to Amex | 41.18 | 1.000 | 41.18 | Billable |
| 7/26/2022<br>51641 | Kim Fineman<br>Service Fee<br>Service Fee - Document Subpoena to Citibank. | 133.84 | 1.000 | 133.84 | Billable |
| 7/27/2022<br>51721 | Kim Fineman<br>Service Fee<br>Service Fee - document subpoena to Amex | 257.38 | 1.000 | 257.38 | Billable |
| 8/2/2022<br>51910 | Kim Fineman<br>Service Fee<br>Service Fee - Ally Bank document subpoena | 41.18 | 1.000 | 41.18 | Billable |
| 8/16/2022<br>52261 | Kim Fineman<br>Service Fee<br>Service Fee - Discover's invoice for third-party document production | 22.00 | 1.000 | 22.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 8/17/2022 | Kim Fineman | 100.00 | 1.000 | 100.00 | Billable |
| 52254 | Service Fee | | | | |
| | Service Fee - document production by E*Trade | | | | |
| 8/22/2022 | Kim Fineman | 41.18 | 1.000 | 41.18 | Billable |
| 52350 | Service Fee | | | | |
| | Service Fee - document subpoena to SVB; One Legal invoice no. 13940566 | | | | |

Total: Service Fee                                                                    $1,984.66

Activity: Transcript

| 3/30/2021 | S. Finestone | 1240.50 | 1.000 | 1,240.50 | Billable |
|---|---|---|---|---|---|
| 42226 | Transcript | | | | |
| | Transcript Cost - Goode 2004 examination | | | | |
| 4/7/2021 | S. Finestone | 1240.50 | 1.000 | 1,240.50 | Billable |
| 42391 | Transcript | | | | |
| | Transcript Cost for MHC examination | | | | |

Total: Transcript                                                                      $2,481.00

Activity: Travel

| 12/21/2021 | Jennifer Hayes | 6.00 | 1.000 | 6.00 | Billable |
|---|---|---|---|---|---|
| 47506 | Travel | | | | |
| | Travel expenses- bay bridge toll | | | | |
| 12/21/2021 | Jennifer Hayes | 35.00 | 1.000 | 35.00 | Billable |
| 47489 | Travel | | | | |
| | Travel expenses-parking | | | | |

Total: Travel                                                                             $41.00

TOTAL        Billable Costs                                                          $7,563.87

| | | | | Amount | Total |
|---|---|---|---|---|---|

Total of Fees (Time Charges)                                              $479,937.50

Total of Costs (Expense Charges)                                         $7,563.87

Total new charges                                                              $487,501.37

Total New Balance                                                             $487,501.37

Everett.Benja:Kyle Everett (continued)

| Timekeeper Summary | | | | | |
|---|---|---|---|---|---|
| Timekeeper | Rate | Hours | Charges | Slip Value | Adjustment |
| ALR | 450.00 | 4.20 | $1,890.00 | $1,890.00 | 0.00 |
| ALR | 425.00 | 5.90 | $2,507.50 | $2,507.50 | 0.00 |
| ARL | 300.00 | 64.60 | $19,380.00 | $19,380.00 | 0.00 |
| JCH | 560.00 | 98.30 | $55,048.00 | $55,048.00 | 0.00 |
| JCH | 525.00 | 120.70 | $63,367.50 | $63,367.50 | 0.00 |
| JCL | 385.00 | 140.60 | $54,131.00 | $54,131.00 | 0.00 |
| JCL | 0.00 | 1.70 | $0.00 | $0.00 | 0.00 |
| KSF | 450.00 | 99.70 | $44,865.00 | $44,865.00 | 0.00 |
| KSF | 425.00 | 70.60 | $30,005.00 | $30,005.00 | 0.00 |
| RAW | 385.00 | 129.40 | $49,819.00 | $49,819.00 | 0.00 |
| RAW | 350.00 | 10.60 | $3,710.00 | $3,710.00 | 0.00 |
| SDF | 560.00 | 152.20 | $85,232.00 | $85,232.00 | 0.00 |
| SDF | 525.00 | 133.30 | $69,982.50 | $69,982.50 | 0.00 |