KYLE EVERETT
*KEverett@dsiconsulting.com*
**DEVELOPMENT SPECIALISTS, INC.**
150 Post Street, Suite 400
San Francisco, CA 94108
Telephone: 415.981.2717
Facsimile: 415.981.2718

Chapter 7 Trustee

# UNITED STATES BANKRUPTCY COURT

## FOR THE NORTHERN DISTRICT OF CALIFORNIA

## SAN FRANCISCO DIVISION

In re:

BENJA INCORPORATED,

    Debtor.

Case No. 20-30819-DM

Chapter 7

SECOND AND FINAL APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR CHAPTER 7 TRUSTEE KYLE EVERETT

JUDGE: HON. DENNIS MONTALI
DATE: TBD
TIME: TBD
PLACE: U.S. BANKRUPTCY COURT
450 GOLDEN GATE AVENUE, 16TH FLOOR, SAN FRANCISCO, CALIFORNIA 94102

Kyle Everett, the Trustee to the Chapter 7 bankruptcy estate of Benja Incorporated (the "Applicant"), hereby submits this Second and Final Fee Application for Compensation and Reimbursement of Expenses (the "Application") in connection with the services rendered as Applicant.

The Application seeks approval of fees pursuant to § 326, of the United States Bankruptcy Code, 11 U.S.C. §§ 101 et seq. (the "Bankruptcy Code"), and Rule 2016 of the Federal Rules of

Case: 20-30819   Doc# 225   Filed: 04/30/26   Entered: 04/30/26 17:11:32   Page 1 of 45

Bankruptcy Procedure, for an order allowing the Applicant's compensation in the amount of $91,375.52 and reimbursement of expenses in the amount of $693.14 for total compensation of $92,068.66 for services rendered for the period from August 1, 2022 through March 31, 2026 (the "Application Period") and expenses incurred from August 1, 2022 through March 31, 2026. The actual time, based upon the prevailing hourly rates, that the Trustee and DSI have incurred in this Application Period is $201,233.00. Extended details on the time entries of Applicant and its expenses incurred are set forth in the attached Exhibits "A" and "B".

## I.     BACKGROUND

### A.     History of the Debtor

The Debtor was ostensibly an e-commerce advertising startup founded by Andrew Chapin ("Mr. Chapin") in 2014. From its 2018 incorporation as Benja Incorporated, the Company produced fabricated financial documents to attract capital and to take out loans (the "Loans"). To provide steady returns to initial investors and to maintain its solvency, the Company continually negotiated for, and often acquired a steady stream of financing from individual investors and loans, chief among them being a roughly five million ($5,000,000) dollar from First Busey Corporation ("Busey Bank"), a roughly four-and-a-half million ($4,500,000) dollar loan from MHC Financial Services ("MHC"), and a one million ($1,000,000) dollar loan from UMB Financial Services ("UMB").

### B.     The Bankruptcy Case

The Debtor filed a voluntary Chapter 11 case on October 15, 2020. The Court granted a motion to appoint a Chapter 11 trustee in this bankruptcy case on October 26, 2020 (dkt # 19 and 26). Kyle Everett was appointed as the Chapter 11 Trustee on November 3, 2020. (dkt # 45). Shortly after Mr. Everett's appointment, on or about November 23, 2020, Mr. Chapin was arrested and charged in federal court with multiple counts of fraud in connection with Benja, Inc. and the Debtor's multi-million-dollar scheme to deceive investors (the "Criminal Case").

TRUSTEE'S SECOND AND FINAL APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES

-2-

On January 15, 2021, Mr. Everett, then acting as the Chapter 11 Trustee, moved to covert the case to Chapter 7. (dkt # 67). On January 29, 2021, the case was converted to Chapter 7 and Mr. Everett was appointed as Chapter 7 Trustee (dkt # 85 and 86).

## C. Recoveries and Settlement Negotiations

The Trustee and other parties-in-interest (collectively, the "Parties") to the various disputes involving transfers the Debtor made prior to its filing, have been engaged in settlement discussions. The settlement discussions have resulted in significant recoveries for the estate, and the Trustee is hopeful continued discussions with the Parties will result in further recoveries.

As evidenced in the Criminal Case, Mr. Chapin used creditor investments and loans to pay off personal expenses and transfer monies to his cryptocurrency exchange accounts. From the onset, Mr. Chapin claimed there were no cryptocurrency remaining in any of his various exchanges, claiming all were either sold or lost in trading. The Trustee and his staff expended significant time investigating these claims, including the tracking and tracing of cryptocurrency transactions, including transfers between accounts at various exchanges and sports betting sites, trades, deposits and withdrawals.

## II. PROJECT BILLING AND NARRATIVE STATEMENT OF SERVICES

### A. Compensation of Fees

The professional services rendered by Applicant have required a substantial expenditure of time and effort. The Applicant was required to perform essential services on a number of issues relating to, among other things, reviewing the Debtors books and records, investigating, evaluating and negotiating fraudulent transfer, reviewing and assisting in preparation of tax returns and yearly tax forms, and assisting counsel with analysis of litigation targets. During the Application Period, 357.80 hours were recorded by the Applicant and included in this Application. Based on the calculation of the Trustee compensation in accordance with Section 326 of the Bankruptcy Code along with the skill brought to bear in addressing these tasks by the Applicant, the progress the Applicant has made, and the results obtained, the Applicant submits that the compensation requested herein is

Case: 20-30819   Doc# 225   Filed: 04/30/26   Entered: 04/30/26 17:11:32   Page 3 of 45

reasonable and appropriate.

Attached hereto as **Exhibit "A"** are the fees that the Applicant actually incurred, corresponding to the activity categories detailed in the Narrative Summary of Services below. In accordance with Federal Rule of Bankruptcy Procedure 2016(a), the itemized list identifies: (a) the Applicant, who performed the services; (b) the hourly rate of the Applicant; (c) the date and time (by tenths of an hour) required to perform them; and (d) the description of the services performed. To the extent possible, the Applicant described each specific task and separately allocated the time attributable to that task. Where the nature of certain tasks and the circumstances surrounding their performance did not allow for individual time entries, aggregate time entries were used.

### B. Calculation of Fees

From August 1, 2022, through March 31, 2026, the Applicant expended 357.80 hours on this case for a total of $201,233.00 in fees incurred. The Applicant has written off fees of approximately $8,600.00, excluding the implied write off of fees incurred in excess of the statutory fee "cap" calculation of approximately $110,000.

### C. Reimbursement of Expenses

Pursuant to § 330(a)(1)(A) of the Bankruptcy Code, the Court may award a professional "reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1)(A). Accordingly, the Applicant seeks reimbursement of the actual, necessary expenses that the Applicant incurred during the period covered by this Application totaling $693.14. Charges for photocopies, delivery, Pacer charges, and other out-of-pocket disbursements are based on actual amounts paid by the Applicant for those services. Attached hereto, as **Exhibit "B",** is a detailed description of expenses that the Applicant incurred in the Application Period.

TRUSTEE'S SECOND AND FINAL APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES

-4-

## III.    NARRATIVE SUMMARY OF SERVICES PERFORMED

In accordance with the Northern District of California Guidelines and the UST Guidelines, the Applicant classified all services performed for which compensation is sought into distinct categories. The Applicant attempted to place the services performed in the category that best relates to the service provided. However, because certain services may relate to one or more categories, services pertaining to one category may occasionally be included in another category. The Applicant established the following billing categories:

- Case Administration/General

- Fee Application/Client Billing

- Attend Court Hearings/Review Pleadings

- Accounting/Auditing

- Monthly Bankruptcy/Semi-Annual Reports

- Claims Analysis/Objections

- Tax Issues

- Litigation Support

### A.  Case Administration/General

The time expended in this category primarily relates to administrative tasks performed by the Trustee and his staff. Time was expended reviewing yearly Trustee bond issues, establishing an account with a Trustee software and banking provider to handle distributions and related administrative support and discussions regarding case status with counsel.
**Total hours 11.6       Fees $8,358.00**

### B.  Fee Application/Client Billing

The time expended in this category primarily relates to the preparation of the Applicant's First Interim Fee Application and related exhibits. Additionally, the Applicant spent time

TRUSTEE'S SECOND AND FINAL APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES

-5-

calculating the Trustee compensation cap calculation under Section 326 of the Bankruptcy Code.

**Total hours 15.70      Fees $6,908.00**

### C. Attend Court Hearings/Review Pleadings

The time expended in this category includes time spent by the Applicant preparing for and attending hearings, as well as reviewing pleadings and filings associated with items such as 9019 motions and settlement discussions. Additional time was expended in communication with counsel regarding the formerly mentioned court filings and hearings.

**Total hours 4.80      Fees $3,177.50**

### D. Accounting/Auditing

The time expended in this category primarily relates to time spent maintaining the Debtors books and records including the reconciling the Debtor bank statements, and reviewing and processing vendor payments, and depositing checks. Additionally, in coordination with preparing the financial statements for tax return preparation, the Applicant spent time reviewing and ensuring accuracy of the Debtor books and records.

**Total hours 19.80      Fees $9,942.50**

### E. Monthly Bankruptcy/Semi-Annual Reports

The time expended in this category includes time spent by the Applicant drafting, reviewing, submitting and responding to the United States Trustee office regarding yearly Trustee Interim Reports. Additionally, time was spent preparing the Chapter 11 Final Report.

**Total hours 19.50      Fees $8,950.50**

Case: 20-30819   Doc# 225   Filed: 04/30/26   Entered: 04/30/26 17:11:32   Page 6 of 45

## F. Claims Analysis/Objections

The time expended in this category primarily relates to review of several investor, tax and Debtor financing related claims which were filed. Additionally, time was spent communicating with creditors regarding status of the case and pending distributions to creditors. Time spent in correspondence with counsel regarding claim review and related stipulations were recorded within this category.

**Total hours 7.50        Fees $4,499.00**

## G. Tax Issues

The time expended in this category includes the preparation of accounting records, financial statements and review of the Estate's tax status, including status of filed returns. As Mr. Chapin had provided the Court with fraudulent returns as evidence of previous filings, substantial time was dedicated to determining the accuracy of records, filing status and actual revenue and expenses for multiple years which required tax return filings. The Applicant spent substantial time reviewing various banking records, through multiple years, to determine income and expenses related to business transactions recorded on both business and personal bank statements. The Applicant worked alongside the Court appointed tax accountants, answering questions and advising them on various filing issues. Additionally, the Applicant and his staff recorded time spent preparing federal tax filings including forms 1099 and 1096.

**Total hours 103.20    Fees $58,214.00**

## H. Litigation Support

The time expended in this category is similar conceptually to the Applicant's First Interim Fee Application, as it relates to time expended working alongside his counsel in regard to potential litigation targets. During this Application period, the Applicant expended substantial time in review of subpoenaed records, related to dealings with the Debtor, third parties and creditors. Numerous

Case: 20-30819    Doc# 225    Filed: 04/30/26    Entered: 04/30/26 17:11:32    Page 7 of 45

parties were subpoenaed and thousands of records were reviewed as part of the produced documents. Additionally, time was expended preparing for and attending mediations and settlement discussions related to litigation and recovery efforts were recorded within this category. Research and analysis, including settlement analysis were recorded withing this category. Numerous telephonic and in person discussions were held with counsel, as well as with the litigation target counsels. Ultimately, the Trustee reached significant recoveries to the estate related to settlements which were approved by the Court and will benefit all creditor classes and professionals.

**Total hours 175.70    Fees $101,183.50**

## IV.    SUMMARY OF COSTS AND EXPENSES

The Applicant has incurred and advanced costs in the sum of $693.14 for which Applicant requests reimbursement as follows and in Exhibit "B".

### A.    Photocopies

The Applicant uses a computerized accounting system known to keep track of internal photocopy charges and bills its clients at the rate of $0.15 per page, which is less than the Northern District of California's current guidelines of $.20 per page. During the period covered by the Application, the Applicant incurred $182.55 in expenses in this category.

### B.    Delivery Charges

The Applicant seeks reimbursement for delivery charges associated with sending or receiving documents by and between the Trustee and his counsel. During the period covered by this Application, the Applicant incurred $89.96 in expenses in this category.

Case: 20-30819    Doc# 225    Filed: 04/30/26    Entered: 04/30/26 17:11:32    Page 8 of 45

### C. Other Miscellaneous Charges

The Applicant seeks reimbursement for miscellaneous charges including costs incurred maintaining the Debtor's cloud storage, and payment of PACER charges. During the period covered by this Application, the Applicant incurred $420.63 in expenses in this category.

## V. TOTAL REQUEST

Section 326 of the Bankruptcy Code provides that this Court may allow reasonable compensation to a trustee for services, payable after the trustee renders such services in an amount

> Not to exceed 25 percent of the first $5,000 or less, 10 percent of any amount in excess of $5,000 but not in excess of $50,000, 5 percent on any amount in excess of $50,000 but not in excess of $1,000,000, and reasonable compensation not to exceed 3 percent on such monies distributed or turned over in the case by the trustee to parties in interest, excluding the debtor, but including holders of secured claims.

The Trustee has computed that from October 29, 2020, the date of his Chapter 11 appointment, through the Trustee's final report, there will be total disbursements of $4,678,386.12. The Trustee fee cap calculation includes disbursements made through April 30, 2026, by the Estate to third parties *and* cash on hand but not yet distributed as of the same date, as shown in Exhibit "C". Based on these calculations, Section 326 of the Bankruptcy Code would permit maximum trustee compensation of $163,601.58. The Court approved the Trustee's First Interim Fee Application, and the Trustee has been paid an interim payment of $72,226.06. The Trustee now requests in this Application the maximum compensation remaining permitted under Section 326 of the Bankruptcy Code of $91,375.52.

No agreement or understanding exists between the Trustee and any other person or entity for a division of the compensation sought herein.

The Applicant incurred hourly fees of $201,233.00 during the Application Period. The amount sought as compensation of $91,375.52 represents a discount of approximately 55% based on the actual time incurred by the Trustee and DSI during the Application Period. In total, including the First Interim Fee Application Period, the Applicant incurred total hourly fees of $858,655.25. The total

Case: 20-30819    Doc# 225    Filed: 04/30/26    Entered: 04/30/26 17:11:32    Page 9 of 45

amount sought by the Applicant of $163,601.58 represents a discount of approximately 80% based on the actual time incurred by the Trustee and DSI during the First Application Period and Second and Final Application Period.

## VI.     AVAILABLE FUNDS

Currently, the Estate has $3,992,573.41 funds available for payment of administrative expenses.

## VII.    CONCLUSION

Giving due consideration to the nature of the services rendered, the size of this case, the legal and operational complexities encountered, the experience of the Applicant, the Applicant's normal and customary hourly rates for similar services, the results achieved on behalf of the estate, the time devoted by the Applicant, and the calculation of fees in accordance with Section 326 of the Bankruptcy Code, the Applicant respectfully submits that the calculation of compensation and reimbursement of expenses sought in this Application are actual, reasonable and necessary costs of the administration of this chapter 7 case.

**WHEREFORE**, the Applicant respectfully requests that this Court enter an order approving and allowing the payment of this Final Application for Compensation in the amount of $92,068.66 consisting of $91,375.52 of fees and $693.14 of costs incurred from August 1, 2022, through and including March 31, 2026. Applicant also requests final approval of the fees and expenses previously approved on an interim basis.

Based on the foregoing, the Applicant requests that this Court authorize allowance of fees and costs as follows:

**1.**     Allow on a final basis the First Interim Fee Application (Docket #132)

Case: 20-30819    Doc# 225    Filed: 04/30/26    Entered: 04/30/26 17:11:32    Page 10 of
45

a.    $72,226.06 in fees and $4,108.92 in expenses (First Interim Fee Application);

2.    Allow final compensation in the Second and Final Application for Compensation for fees in the amount of $91,375.52 and expenses in the amount of $693.14 for total final compensation of $192,068.66 for the services rendered by Applicant in the Second and Final Fee Application for the period of August 1, 2022, through March 31, 2026.

Dated: April 30, 2026        By _____

Kyle Everett
Chapter 7 Trustee

Case: 20-30819   Doc# 225   Filed: 04/30/26   Entered: 04/30/26 17:11:32   Page 11 of 45

# DECLARATION OF KYLE EVERETT

1. I have been appointed the Chapter 7 Trustee in the bankruptcy estate of Benja, Inc.

2. I have reviewed this Second and Final Application for Compensation and Reimbursement of Expenses of Chapter 7 Trustee (the "Application").

3. To the best of my knowledge, information and belief, formed after reasonable inquiry, the compensation and expense reimbursement sought in the Application is in conformity with the Guidelines for Compensation and Expense Reimbursement of Professionals and Trustees for the United States Bankruptcy Court for the Northern District of California. Because the categories involve substantially similar issues, the Applicant has not attempted to break them into subcategories but has provided what it believes is an appropriate explanation of the services rendered in such category.

4. The compensation and expense reimbursement requested in this Application were billed at rates no less favorable than those customarily billed by the Applicant and generally accepted by Applicant's clients.

5. I have personally reviewed the detailed billings in this matter, and those billings represent true and correct charges to the best of my knowledge, information and belief.

6. No agreement or understanding exists between the Applicant and any other person or entity for a division of the compensation sought herein.

I declare under penalty of perjury under the laws of the United States of America that the forgoing is true and correct and that this declaration was executed in San Francisco, California on April 30, 2026.

_____

**KYLE EVERETT**

Case: 20-30819   Doc# 225   Filed: 04/30/26   Entered: 04/30/26 17:11:32   Page 12 of 45

# Exhibit A

 

**No. 15125**

REMIT TO:
10 South LaSalle Street, Suite 3300, Chicago, IL 60603-1026
Telephone: 312.263.4141    Telecopier: 312.263.1180

Date:    4/28/2026

Benja Incorporated
26 Cragmont Avenue
San Francisco, CA 94116

F.E.I.N.    36-2967476

| Description of Services and Disbursements | Fees | Disbursements | Credits | Balance |
|---|---|---|---|---|
| For professional services rendered from August 1, 2022 through March 31, 2026 | | | | |
| Fees per attached category summary: | $201,233.00 | | | |
| Administrative costs: | | | | |
| Postage | | $89.96 | | |
| Photocopies | | 182.55 | | |
| Miscellaneous Charges | | 414.03 | | |
| PACER Charges | | 6.60 | | |
| | | $693.14 | | |
| Total | | | | $201,926.14 |

PAY AMOUNT ABOVE

TIMELY PAYMENT OF INVOICES IS ALWAYS APPRECIATED.

Benja Incorporated
26 Cragmont Avenue
San Francisco  CA  94116

|  |  |  | HOURS |
|---|---|---|---|
| 08/31/2022 | AKE | Review and respond to e-mails from J. Hayes and S. Finestone regarding application to employ | 0.30 |
| 01/13/2023 | JAZ | Calculate and email Andrea Leon regarding Trustee bond payments. | 0.10 |
| 02/28/2023 | AKE | Review and sign tax engagement letter and send to counsel for filing | 0.30 |
| 03/07/2023 | AKE | Review tax counsel employment application | 0.30 |
| 08/24/2023 | AKE | Review and respond to e-mail from bonding company regarding status of bond | 0.10 |
| 09/14/2023 | AKE | Telephone call with J. Hayes regarding fee application | 0.10 |
| 10/06/2023 | AKE | Review and respond to e-mail from J. Hayes regarding fees and status of case issues | 0.10 |
|  | AKE | Arrange for and review wire to J. Hayes regarding fees | 0.20 |
| 10/09/2023 | AKE | Review and respond to e-mail from J. Hayes regarding payment of fees | 0.10 |
| 02/21/2024 | JAZ | Calculate the trustee bond and email Andrea Leon. | 0.10 |
|  | AKE | E-mail regarding blanket bond | 0.10 |
| 05/09/2024 | AKE | E-mail J. Zagajeski regarding Trustee's interim report response | 0.10 |
| 10/28/2024 | AKE | Review and respond to e-mail from J. Hayes regarding case wrap up | 0.10 |
| 12/13/2024 | AKE | Review and respond to e-mails regarding blanket bond | 0.10 |
| 02/05/2025 | AKE | Review and respond to e-mail from J. Hayes regarding status of case | 0.10 |
| 01/08/2026 | AKE | Review and sign check for blanket bond | 0.10 |
| 01/22/2026 | JAZ | Conversation with Kyle Everett regarding status of distributions. | 0.10 |

Benja Incorporated

| | | | HOURS |
|---|---|---|---|
| 02/03/2026 | AKE | Review and respond to e-mails from J. Hayes regarding fee application | 0.10 |
| | AKE | Telephone call with J. Hayes regarding the fee application | 0.10 |
| | AKE | Review the fee application | 0.30 |
| 02/26/2026 | AKE | Review matrix for filing | 1.10 |
| 03/04/2026 | AKE | Review and respond to e-mail from J. Hayes regarding status | 0.10 |
| | AKE | Telephone call with FSS regarding final distribution software | 0.20 |
| 03/05/2026 | AKE | Review and discuss responses to U.S. Trustee letter regarding TIR | 0.20 |
| 03/10/2026 | JAZ | Telephone call with U.S. Trustee's Office and Kyle Everett regarding status of Chapter 7 case. | 0.20 |
| | AKE | E-mail S. Finestone regarding various issues | 0.10 |
| 03/17/2026 | AKE | Telephone call and e-mails with E. Reguera of FSS regarding distribution system and set up | 0.20 |
| 03/18/2026 | AKE | Review FSS contract and call to same to discuss | 1.50 |
| 03/20/2026 | AKE | Telephone call with J. Zagajeski regarding distribution | 0.10 |
| 03/23/2026 | AKE | Telephone calls and e-mails with FSS regarding setup and training | 1.40 |
| | AKE | Review Texas Traditions Bank (TTB) documents, sign and return | 0.50 |
| 03/25/2026 | AKE | Telephone calls with TTB regarding documents; review documents sign and return, set up permissions for FSS regarding distributions and access for staff | 1.80 |
| | AKE | Transfer of funds and e-mails regarding same regarding execution and interest rate | 0.50 |
| | AKE | Telephone call with J. Zagajeski regarding status of training and disbursement program | 0.20 |
| 03/26/2026 | AKE | Review and respond to e-mails regarding training for disbursement program | 0.30 |
| | AKE | Review and respond to email from S. Finestone regarding expenditures and U.S. Trustee approvals | 0.20 |
| 03/27/2026 | AKE | Review and respond to e-mail regarding TTB call | 0.10 |
| | | Case Administration/General | 11.60  8,358.00 |
| 08/20/2022 | JAZ | Request fees and expenses from Chris DePaul, Lisa Vazquez and Patricia Taubr. | 0.10 |
| 08/21/2022 | JAZ | Email Sean Hayes regarding preparing the fee | |

Case: 20-30819   Doc# 225   Filed: 04/30/26   Entered: 04/30/26 17:11:32   Page 16 of 45

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | application. | 0.30 |  |
| 08/27/2022 | JAZ | Review fees and email Kyle Everett draft of changes. | 1.50 |  |
| 08/30/2022 | JAZ | Work on preparing the first interim fee application. | 1.00 |  |
| 09/01/2022 | JAZ | Conversation with Kyle Everett regarding banking options. | 0.10 |  |
|  | JAZ | Email Sharon Jones regarding banking options. | 0.10 |  |
| 09/04/2022 | JAZ | Work on preparing the fee application. | 1.20 |  |
| 09/06/2022 | JAZ | Complete the draft fee application. | 5.00 |  |
| 09/08/2022 | AKE | Telephone J. Zagajeski regarding fee application | 0.10 |  |
|  | AKE | Review and revise fee application | 2.60 |  |
|  | JAZ | Prepare fee application exhibits and email same to Kyle Everett. | 1.00 |  |
|  | JAZ | Review the fee application. | 0.80 |  |
| 09/09/2022 | AKE | Finalize fee application and send | 0.60 |  |
|  | JAZ | Review the fee application exhibits and email same to Kyle Everett. | 0.10 |  |
| 09/28/2022 | AKE | E-mails with counsel regarding fee applications | 0.10 |  |
| 11/29/2023 | JAZ | Send bank balance to UST for calculation of Trustee bond. | 0.10 |  |
| 03/21/2025 | JAZ | Calculate Trustee bond; email to Andrea Leon for processing. | 0.10 |  |
| 12/05/2025 | JAZ | Review cash balance for Trustee Bond calculation. | 0.30 |  |
| 01/07/2026 | JAZ | Calculate the trustee bond payment and email same to Andrea Leon. | 0.10 |  |
| 03/23/2026 | JAZ | Work with Trustee Solutions' technology team to download necessary software. | 0.50 |  |
|  |  | Fee Application/Client Billing | 15.70 | 6,908.00 |
| 08/05/2022 | AKE | Attend MHC hearing | 0.30 |  |
|  | AKE | E-mail J. Hayes regarding hearing | 0.10 |  |
| 09/01/2022 | AKE | Review and approve Finestone Hayes employment application | 0.30 |  |
| 09/07/2022 | AKE | Review Finestone Hayes fee application | 1.00 |  |
| 09/22/2022 | AKE | Review and approve tolling agreement | 0.30 |  |
|  | AKE | Review and approve application to employ investigator | 0.30 |  |

Benja Incorporated

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 09/23/2022 AKE | Sign and return my declaration for application to employ investigator |  | 0.20 |  |
| 02/01/2023 AKE | E-mail R. Wittans regarding employment application |  | 0.20 |  |
| 05/30/2023 AKE | Review and approve 9019 motion |  | 0.50 |  |
| 06/23/2023 AKE | Review analysis for Cloobeck motion and e-mail J. Zagajeski regarding same |  | 0.20 |  |
| 06/27/2023 AKE | Review and respond to e-mail from R. Wittans regarding Cloobeck docs and motion |  | 0.10 |  |
| 06/28/2023 AKE | Review and respond to e-mail from R. Wittans regarding Cloobeck motion |  | 0.10 |  |
| 07/05/2023 AKE | Review, sign and return declaration regarding Cloobeck motion |  | 0.30 |  |
| 08/14/2023 AKE | Review MHC errata and my declaration ISO same | 0.40 |  |  |
| AKE | Sign and return my declaration ISO MHC errata | 0.20 |  |  |
| 09/18/2023 AKE | Review and respond to e-mail regarding legal costs |  | 0.10 |  |
| 11/07/2023 AKE | Sign and return declaration regarding motion to extend time to object to claims | 0.20 |  |  |
|  | Attend Court Hrgs/Rev Pleadgs | 4.80 | 3,177.50 |  |
| 08/04/2022 AKE | Review and approve payment for United Lex invoices | 0.40 |  |  |
| JAZ | Review accounting issues with Andrea Leon. | 0.40 |  |  |
| 09/12/2022 AKE | Review United Lex invoice and pay |  | 0.20 |  |
| 09/29/2022 JAZ | Process approved fee application payments. |  | 0.20 |  |
| 02/01/2023 JAZ | Email Andrea Leon to request bank statements. |  | 0.10 |  |
| 02/02/2023 JAZ | Email Ryan Witthans regarding cash balance of the debtor. |  | 0.10 |  |
| 04/18/2023 AKE | Review and sign checks |  | 0.10 |  |
| 07/18/2023 AKE | Review and respond to e-mail from R. Wittans regarding United Lex |  | 0.10 |  |
| 07/24/2023 AKE | E-mail M. Ng regarding savings account |  | 0.10 |  |
| 08/04/2023 AKE | E-mail East West Bank regarding transfers |  | 0.10 |  |
| 08/07/2023 AKE | Review and respond to e-mails from East West Bank regarding transfers |  | 0.30 |  |

Benja Incorporated

|  |  |  | HOURS |
|---|---|---|---|
| 08/15/2023 AKE | Review United Lex billing |  | 0.80 |
| 08/31/2023 AKE | Review United Lex invoice |  | 0.20 |
| 09/05/2023 AKE | Review and respond to e-mail from R. Wittans regarding United Lex |  | 0.10 |
| AKE | Review and approve wire for United Lex |  | 0.10 |
| AKE | E-mail A. Leon regarding MMA information |  | 0.10 |
| AKE | Send United Lex wire |  | 0.20 |
| 09/06/2023 AKE | Send wire instructions for United Lex payment |  | 0.10 |
| AKE | Telephone approval of United Lex wire |  | 0.10 |
| 09/12/2023 JAZ | Email Andrea Leon regarding accounting for deposit. |  | 0.10 |
| 10/06/2023 AKE | Transfer funds to cover wire for fees |  | 0.10 |
| 11/06/2023 AKE | E-mail A. Leon regarding United Lex |  | 0.10 |
| AKE | Review United Lex invoices |  | 0.10 |
| 11/07/2023 AKE | Review, sign and send United Lex wire |  | 0.20 |
| AKE | Review United Lex e-mails |  | 0.20 |
| 12/06/2023 AKE | Review and sign wire for United Lex and send to bank to complete transfer |  | 0.40 |
| 01/17/2024 AKE | Review approve and sign United Lex payments |  | 0.30 |
| 02/16/2024 JAZ | Prepare financial reports including cash receipts; email Kyle Everett. |  | 0.50 |
| 04/16/2024 AKE | Review United Lex invoice and sign check |  | 0.40 |
| 10/18/2024 AKE | Review and respond to e-mail from A. Leon regarding accounting |  | 0.10 |
| 03/19/2025 AKE | Review and discuss bond payment with A. Leon and review and sign check |  | 0.20 |
| 10/20/2025 JAZ | Update accounting records related to tax preparation. |  | 2.50 |
| 10/21/2025 JAZ | Update accounting records related to tax preparation; email to Kyle Everett. |  | 5.00 |
| 10/22/2025 JAZ | Update accounting records related to tax preparation. |  | 2.60 |
| 10/23/2025 JAZ | Update accounting records related to tax preparation. |  | 2.70 |
| 03/04/2026 JAZ | Finalize accounting for the 2025 balance sheet and income statement. |  | 0.50 |
| | Accounting | 19.80 | 9,942.50 |

Benja Incorporated

|            |     |                                                                                              | HOURS |
|------------|-----|----------------------------------------------------------------------------------------------|-------|
| 02/01/2023 | JAZ | Begin reviewing status of open issues related to the U.S. Trustee letter.                    | 0.40  |
| 02/02/2023 | JAZ | Prepare and email response regarding case status to the U.S. Trustee's Office.               | 1.00  |
| 05/31/2023 | JAZ | Begin reviewing U.S. Trustee's questions related to the trustee's interim report reporting.   | 0.80  |
| 06/02/2023 | AKE | Discuss U.S. Trustee report with J. Zagajeski                                                 | 0.40  |
|            | AKE | Call with J. Hayes regarding U.S. Trustee report                                             | 0.20  |
|            | JAZ | Prepare the trustee's interim report response and email to Michelle Forrest.                 | 2.00  |
| 08/11/2023 | JAZ | Prepare the trustee's interin report and email to same Kyle Everett for his review.          | 2.00  |
| 02/20/2024 | JAZ | Prepare trustee's interim report and email to Kyle Everett for review.                        | 0.60  |
| 02/22/2024 | JAZ | Email bank statements to Kyle Everett for filing with the U.S. Trustee.                       | 0.10  |
| 03/05/2024 | JAZ | Prepare and submit the trustee's interim report to United States Trustee's Office.            | 0.10  |
| 05/08/2024 | JAZ | Prepare the trustee's interim report and email same to Kyle Everett.                          | 1.00  |
| 05/09/2024 | JAZ | Email Kyle Everett regarding status of the trustee's interim reporting.                       | 0.10  |
| 05/10/2024 | JAZ | Email the trustee's interim report to the U.S. Trustee.                                       | 0.10  |
|            | JAZ | Review and update the trustee''s interim report.                                             | 0.20  |
|            | JAZ | Email Jennifer Hayes regarding the trustee's interim report.                                 | 0.10  |
| 02/04/2025 | AKE | Review U.S. Trustee e-mail regarding the TIR                                                  | 0.10  |
| 02/19/2025 | JAZ | Review and request year-end bank statement from Andrea Leon regarding preparation of the trustee interim reporting. | 0.10  |
| 02/20/2025 | JAZ | Prepare trustee interim reporting and email to Kyle Everett for his review.                   | 0.50  |
| 03/19/2025 | JAZ | Prepare response to U.S. Trustee's letter; email to Kyle Everett for review and approval.     | 0.80  |
| 05/01/2025 | JAZ | Email Kyle Everett regarding trustee's interim report letter response.                        | 0.10  |

Case: 20-30819   Doc# 225   Filed: 04/30/26   Entered: 04/30/26 17:11:32   Page 20 of 45

|            |     |                                                                                    | HOURS |          |
|------------|-----|------------------------------------------------------------------------------------|-------|----------|
| 05/20/2025 | JAZ | Email the trustee's interim report to Michelle Forrest.                            | 0.10  |          |
| 02/06/2026 | JAZ | Finalize the trustee's interim reporting; email to Kyle Everett for review.        | 1.50  |          |
| 02/18/2026 | AKE | Review TIR                                                                          | 0.40  |          |
|            | JAZ | Email the trustee's interim report to the U.S. Trustee.                            | 0.10  |          |
| 03/05/2026 | JAZ | Review trustee's interim report letter and prepare response for Kyle Everett's review. | 1.00  |          |
|            | JAZ | Telephone call with Kyle Everett regarding trustee's interim report letter.        | 0.30  |          |
| 03/06/2026 | JAZ | Telephone call with Kyle Everett regarding trustee's interim report response.      | 0.10  |          |
| 03/10/2026 | AKE | Telephone calls with J. Zagajeski regarding TIR                                    | 0.30  |          |
| 03/11/2026 | JAZ | Amend the January 2021 monthly operating report and email to Kyle Everett.         | 1.50  |          |
| 03/13/2026 | JAZ | Review status and begin to prepare the Chapter 11 final report.                   | 3.50  |          |
|            |     | Monthly Bktcy/Semi-Annual Rpts                                                      | 19.50 | 8,950.50 |
| 09/08/2022 | JAZ | Review debtor records and docket for creditor information and email same Kyle Everett. | 0.20  |          |
| 09/27/2022 | AKE | Review FTB claim                                                                    | 0.10  |          |
| 08/02/2023 | AKE | Review and respond to e-mail from S. Finestone regarding Securities and Exchange Commission issue regarding claims | 0.10  |          |
|            | AKE | Telephone call with S. Finestone and J. Hayes regarding position of claims and Securities and Exchange Commission request regarding same | 0.10  |          |
| 12/04/2023 | AKE | Review Securities and Exchange Commission motion/settlement and KE declaration     | 0.70  |          |
|            | AKE | Telephone call with J. Hayes regarding Securities and Exchange Commission motion and settlement | 0.40  |          |
| 01/17/2024 | AKE | Review Securities and Exchange Commission motion/settlement sign my declaration and send to counsel | 0.40  |          |
| 02/11/2024 | AKE | Review and prepare analysis of distribution                                        | 0.60  |          |
| 02/29/2024 | AKE | Review and respond to e-mail from J. Hayes regarding Busey claim stipulation       | 0.20  |          |
| 09/26/2025 | AKE | Telephone caLL with J. Switzer re tax issues and case wrap up                     | 0.10  |          |

Benja Incorporated

HOURS

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 11/04/2025 | JAZ | Prepare summary of QuickBooks transactions related to tax return preparation; email to Kyle Everett. | 1.80 | |
| 11/24/2025 | AKE | E-mail creditor regarding tax status | 0.10 | |
| 12/17/2025 | AKE | Review and respond to e-mail from J. Switzer regarding status of case | 0.10 | |
| 01/16/2026 | JAZ | Email Kyle Everett the creditor matrix. | 0.30 | |
| 01/21/2026 | JAZ | Review tax issues for preparation of 1099 reporting. | 0.30 | |
| 02/27/2026 | AKE | Telephone call with creditor regarding status of case | 0.10 | |
| 03/04/2026 | AKE | Review and respond to e-mail from J. Switzer regarding status | 0.10 | |
| 03/16/2026 | JAZ | Process estimated tax payment. | 0.50 | |
| 03/19/2026 | AKE | Begin review of claims | 0.80 | |
| 03/26/2026 | AKE | Review claims | 0.20 | |
| | AKE | Review and respond to e-mail from S. Finestone regarding claims | 0.10 | |
| 03/31/2026 | AKE | Telephone calls with creditor regarding status | 0.20 | |
| | | Claims Analysis/Objections | 7.50 | 4,499.00 |
| 08/02/2022 | AKE | Tax accounting/tax trial balance | 1.90 | |
| 01/27/2023 | JAZ | Email Steve Finestone to request W-9. | 0.10 | |
| | JAZ | Review vendor payments related to 1099 preparation. | 0.20 | |
| 01/28/2023 | JAZ | Review accounting records and prepare 1099 and 1096 forms. | 0.40 | |
| 02/22/2023 | AKE | Telephone call to S. Brown regarding tax issues | 0.10 | |
| 02/28/2023 | AKE | Telephone call with S. Brown regarding tax issues | 0.20 | |
| 03/02/2023 | AKE | Telephone call with S. Brown regarding tax issues | 0.20 | |
| 03/15/2023 | AKE | Tax analysis | 0.30 | |
| 03/29/2023 | AKE | E-mail S. Brown regarding call to discuss tax issues | 0.10 | |
| 04/07/2023 | AKE | Review and respond to e-mail from J. Hayes regarding tax issues | 0.10 | |

Benja Incorporated

| | | | HOURS |
|---|---|---|---|
| | AKE | E-mail S. Brown regarding tax issues | 0.10 |
| 04/18/2023 | AKE | E-mail S. Brown regarding tax issues | 0.20 |
| 04/21/2023 | AKE | Review e-mail from S. Brown regarding tax issues | 0.20 |
| 05/05/2023 | AKE | E-mail S. Brown regarding tax question | 0.10 |
| 05/30/2023 | AKE | Tax analysis | 0.40 |
| 11/03/2023 | AKE | Review and analysis of tax documents | 0.70 |
| 01/25/2024 | JAZ | Review and prepare 1099 tax forms. | 0.70 |
| 03/15/2024 | JAZ | Prepare tax form and email to Andrea Leon for mailing. | 0.20 |
| 04/12/2024 | JAZ | Prepare tax forms and coordinate filing with Andrea Leon. | 0.30 |
| 01/23/2025 | AKE | Telephone call with J. zagajeski regarding 1099s | 0.10 |
| 01/24/2025 | JAZ | Conversation with Kyle Everett regarding 1099 preparation. | 0.10 |
| 01/27/2025 | AKE | Review documents and 1099's | 0.20 |
| 03/10/2025 | JAZ | Email Jennifer Hayes regarding status of tax return preparation. | 0.10 |
| 03/31/2025 | JAZ | Email Stephan Brown regarding scheduling conference call to discuss tax return preparation. | 0.10 |
| | JAZ | Email Jennifer Hayes regarding tax return status. | 0.10 |
| 04/02/2025 | JAZ | Telephone call with Kyle Everett to discuss tax return preparation; email Stephan Brown regarding same. | 0.20 |
| 04/04/2025 | AKE | Conference call with S. Brown and J. Zagajeski regarding tax preparation | 0.40 |
| | AKE | Review and respond to e-mail from J. Zagajeski regarding tax preparation | 0.10 |
| | JAZ | Telephone call with Kyle Everett and Stephan Brown to discuss tax return preparation. | 0.40 |
| | JAZ | Review tax status prior to call with Stephan Brown. | 1.20 |
| 04/11/2025 | JAZ | Review for and email Stephan Brown regarding requested tax information. | 0.70 |
| | AKE | Review-mails and documents regarding taxes | 0.10 |
| 04/15/2025 | AKE | Review and respond to e-mail regarding tax | |

|  |  |  | HOURS |
|---|---|---|---|
|  |  | return | 0.10 |
|  | JAZ | Review for and email tax information to Stephan Brown. | 0.50 |
| 05/28/2025 | JAZ | Email Stephan Brown regarding status of tax return requests. | 0.10 |
| 05/30/2025 | JAZ | Email Stephan Brown regarding status of tax return requests. | 0.10 |
|  | JAZ | Email Jennifer Hayes regarding tax return preparation status. | 0.10 |
| 06/13/2025 | AKE | Review and sign tax documents | 0.50 |
| 06/18/2025 | AKE | Review and respond to e-mails regarding tax status | 0.10 |
|  | JAZ | Review tax return status. | 0.20 |
| 06/20/2025 | AKE | Telephone call with S. Finestone regarding tax status | 0.20 |
| 06/24/2025 | JAZ | Email Jennifer Hayes regarding status of tax returns. | 0.10 |
|  | JAZ | Email Stephen Brown regarding status of tax returns. | 0.10 |
|  | AKE | Review and respond to regarding tax call | 0.10 |
| 06/25/2025 | JAZ | Meet with Stephen Brown and Kyle Everett to discuss tax return status. | 0.20 |
|  | JAZ | Review tax status prior to call with Stephan Brown. | 0.30 |
|  | AKE | Conference call with S. Brown and J. Zagajeski regarding tax issues | 0.20 |
| 08/28/2025 | JAZ | Follow up with Stephan Brown regarding status of tax return preparation. | 0.10 |
| 09/02/2025 | JAZ | Email Stephan Brown regarding tax return status. | 0.10 |
| 09/03/2025 | JAZ | Emails to Kyle Everett and Jerry Switzer regarding tax return status. | 0.20 |
| 09/08/2025 | JAZ | Email Jennifer Hayes regarding tax return status. | 0.10 |
|  | JAZ | Email Stephan Brown regarding tax return status. | 0.10 |
| 09/10/2025 | AKE | Review and respond to e-mail regarding tax return | 0.10 |
|  | JAZ | Email Jennifer Hayes regarding tax return status. | 0.10 |
| 09/12/2025 | AKE | Telephone call with J. Hayes regarding tax return status | 0.10 |

Benja Incorporated

| Date | | Description | HOURS |
|------|------|-------------|-------|
| 09/23/2025 | AKE | Telephone call with J. Hayes regarding tax issues | 0.10 |
| | AKE | Review and respond to e-mail regarding tax issues | 0.10 |
| 09/25/2025 | AKE | Review and respond to e-mail regarding tax issues | 0.10 |
| 09/26/2025 | AKE | Review and respond to e-mail from J. Zagajeski regarding tax issues | 0.10 |
| 09/28/2025 | JAZ | Review and summarize bank statements. | 4.00 |
| 10/13/2025 | JAZ | Telephone callwith Isaac Hu regarding preparation of tax return. | 0.20 |
| | JAZ | Work on review of tax return issues and accounting. | 1.30 |
| | AKE | Review accounting regarding taxes | 1.30 |
| 10/14/2025 | JAZ | Work on review of tax return issues and accounting. | 4.00 |
| 10/15/2025 | JAZ | Work on review of tax return issues and accounting. | 2.30 |
| 10/16/2025 | JAZ | Work on review of tax return issues and accounting. | 3.50 |
| | AKE | Review accounting | 0.90 |
| 10/17/2025 | JAZ | Review for tax return status and open issues. | 1.50 |
| | JAZ | Telephone callwith Kyle Everett regarding tax return issues. | 0.50 |
| | AKE | Telephone call with J. Zagajeski regarding tax accounting | 0.50 |
| | AKE | Review tax accounting | 0.50 |
| 10/20/2025 | AKE | Telephone call with J. Zagajeski regarding tax accounting. | 0.10 |
| | AKE | Review tax analysis and accounting | 1.30 |
| 10/21/2025 | AKE | Telephone call with J. Zagajeski regarding tax accounting | 0.30 |
| | JAZ | Telephone call with Kyle Everett regarding tax return preparation and related accounting issues. | 0.50 |
| 10/22/2025 | AKE | Review tax accounting | 0.80 |
| 10/23/2025 | AKE | Review tax accounting | 1.00 |
| | AKE | Telephone call with J. Zagajeski regarding tax accounting | 0.50 |
| | JAZ | Telephone call with Kyle Everett regarding tax return preparation and related accounting issues. | 0.80 |
| 10/28/2025 | AKE | Telephone calls with J. Zagajeski regarding tax | |

Benja Incorporated

| | | | HOURS |
|---|---|---|---|
| | | accounting | 0.40 |
| | AKE | Review transactions and tax accounting | 1.40 |
| | JAZ | Finalize 2018-2020 financials and accounting updates; email to Stephan Brown. | 1.60 |
| | JAZ | Telephone call with Kyle Everett regarding tax return status. | 0.30 |
| 10/29/2025 | AKE | Telephone call with J. Zagajeski regarding tax accounting | 0.20 |
| | AKE | Review tax accounting and transactions | 0.70 |
| | AKE | Review and respond to e-mail regarding taxes | 0.10 |
| | JAZ | Finalize 2021-2024 financials and accounting updates; email to Stephan Brown. | 3.00 |
| | JAZ | Telephone call with Kyle Everett regarding tax return status. | 0.20 |
| 10/30/2025 | AKE | Review and respond to e-mail from J. Switzer regarding status of tax | 0.10 |
| 11/03/2025 | AKE | Analysis of tax transactions | 1.90 |
| 11/04/2025 | JAZ | Review tax return questions emailed by Rob Brown. | 1.30 |
| | AKE | Review and respond to e-mails regarding tax returns | 0.40 |
| | AKE | E-mail J. Zagajeski regarding tax returns | 0.10 |
| | AKE | Review documents and accounting for taxes | 2.30 |
| | AKE | Telephone call with J. Zagajeski regarding taxes | 0.20 |
| 11/05/2025 | JAZ | Work on tax issues; email Rob Brown regarding same. | 3.50 |
| | JAZ | Email Kyle Everett regarding status of tax return preparation. | 0.10 |
| | AKE | Tax accounting analysis | 2.30 |
| 11/06/2025 | AKE | Prepare tax analysis and send to accountant | 2.40 |
| 11/10/2025 | JAZ | Email Kyle Everett regarding tax return preparation. | 0.20 |
| | JAZ | Work on tax return issues; email Rob Brown regarding updates to multiple years of tax returns. | 2.20 |
| | AKE | Telephone call with R. Brown regarding tax return status | 0.20 |
| | AKE | Search forand review documents regarding Taco/Buereck for tax preparer | 0.70 |
| | AKE | Review documents regarding transfers for tax accountant | 0.90 |
| | AKE | Telephone call with J. Zagajeski regarding transfers | 0.30 |
| | AKE | Review and respond to e-mail from R. Brown regarding taxes | 0.10 |
| 11/19/2025 | AKE | E-mail R. Brown regarding status of tax returns | 0.10 |

Case: 20-30819   Doc# 225   Filed: 04/30/26   Entered: 04/30/26 17:11:32   Page 26 of 45

Benja Incorporated

|            |     |                                                                                |       |
|------------|-----|--------------------------------------------------------------------------------|-------|
|            |     |                                                                                | HOURS |
| 11/20/2025 | JAZ | Review drafts of tax returns.                                                  | 0.50  |
|            | JAZ | Work on updates to accounting records.                                         | 2.00  |
|            |     |                                                                                |       |
| 11/25/2025 | AKE | Review tax returns                                                             | 1.00  |
|            | JAZ | Review questions from Rob Brown regarding draft of tax returns.                | 1.70  |
|            |     |                                                                                |       |
| 11/26/2025 | JAZ | Review accounting issues and update records.                                   | 2.50  |
|            |     |                                                                                |       |
| 12/01/2025 | JAZ | Review tax return issues; email Kyle Everett regarding status of returns.      | 1.40  |
|            |     |                                                                                |       |
| 12/02/2025 | AKE | Review and respond to e-mail from J. Zagajeski regarding status of returns     | 0.10  |
|            | AKE | Research and send additional documents to tax preparer                         | 0.30  |
|            | AKE | Telephone call with J. Zagajeski regarding preparer questions                  | 0.70  |
|            | AKE | Send documents to J. Zagajeski regarding tax questions                         | 0.20  |
|            |     |                                                                                |       |
| 12/03/2025 | AKE | Review tax returns                                                             | 0.90  |
|            | AKE | Review and respond to e-mail from J. Zagajeski regarding tax returns           | 0.10  |
|            | AKE | E-mail R. Brown regarding tax returns                                          | 0.10  |
|            | AKE | Review tax transaction analyses from J. Zagajeski                              | 0.40  |
|            | AKE | E-mail J. Zagajeski regarding tax transactions                                 | 0.10  |
|            | JAZ | Update Benja accounting for tax return preparation.                            | 4.60  |
|            | JAZ | Prepare and email revised financials to Kyle Everett.                          | 1.00  |
|            |     |                                                                                |       |
| 12/04/2025 | AKE | Review tax returns                                                             | 0.80  |
|            | JAZ | Finalize and email revised financials to Rob Brown for tax return preparation. | 1.30  |
|            |     |                                                                                |       |
| 12/05/2025 | AKE | Telephone call with J. Zagajeski regarding tax returns                         | 0.10  |
|            | AKE | Review and respond to e-mail regarding status of tax returns                   | 0.10  |
|            | AKE | Review additional tax returns                                                  | 0.70  |
|            |     |                                                                                |       |
| 12/09/2025 | AKE | Review tax returns                                                             | 0.60  |
|            |     |                                                                                |       |
| 12/17/2025 | AKE | Review tax returns                                                             | 0.40  |
|            |     |                                                                                |       |
| 12/29/2025 | JAZ | Telephone call with Kyle Everett to discuss tax status.                        | 0.10  |
|            | JAZ | Review tax return preparation; email Kyle Everett regarding makeup of balances.| 0.50  |
|            |     |                                                                                |       |
| 12/30/2025 | AKE | Review tax returns                                                             | 1.50  |
|            |     |                                                                                |       |
| 01/06/2026 | AKE | Telephone call with J. Zagajeski regarding tax issue                           | 0.10  |

Benja Incorporated

| | | | HOURS |
|---|---|---|---|
| 01/12/2026 | AKE | E-mail R. Brown regarding tax issues | 0.10 |
| 01/16/2026 | AKE | Review tax return | 0.50 |
| | AKE | E-mail J. Hayes regarding tax question | 0.10 |
| 01/20/2026 | AKE | Review and respond to e-mail from J. Hayes regarding fees | 0.10 |
| 01/23/2026 | JAZ | Telephone call with Kyle Everett regarding tax return issues. | 0.50 |
| | JAZ | Review accounting records related to tax return preparation. | 2.20 |
| 02/02/2026 | AKE | E-mail tax preparer regarding changes for returns | 0.20 |
| 02/03/2026 | AKE | Review tax information regarding changes to return | 0.80 |
| 02/05/2026 | AKE | Review documents regarding tax return changes and send to tax preparer | 0.60 |
| | JAZ | Review tax issues; discuss same with Kyle Everett. | 0.20 |
| 02/09/2026 | AKE | Review tax documents | 0.80 |
| 02/26/2026 | AKE | Review returns and e-mail R. Brown regarding same | 0.70 |
| 03/04/2026 | AKE | Telephone call with J. Zagajeski regarding accounting | 0.10 |
| | JAZ | Review balance sheet and income statement for tax return preparation; email to Kyle Everett for his review. | 0.80 |
| 03/05/2026 | AKE | Review documents for 2025 tax return | 0.30 |
| 03/06/2026 | JAZ | Prepare tax schedule and email to Andrea Leon and Kyle Everett. | 0.10 |
| 03/12/2026 | JAZ | Telephone call with Andrea Leon regarding filing tax extensions. | 0.10 |
| 03/13/2026 | JAZ | Telephone call with Kyle Everett to discuss tax status. | 0.80 |
| | AKE | E-mail R. Brown regarding tax issues | 0.10 |
| | AKE | Telephone call with J. Zagajeski regarding taxes and finalizing the case | 0.80 |
| 03/16/2026 | JAZ | Telephone call with Andrea Leon regarding payment of tax estimate. | 0.50 |
| 03/19/2026 | AKE | Review tax returns | 1.10 |
| 03/24/2026 | AKE | Telephone call with R. Brown regarding tax | |

Benja Incorporated

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | issues | 0.30 |  |
|  | AKE | Telephone call with J. Zagajeski regarding status | 0.10 |  |
|  |  | Tax Issues | 103.20 | 58,214.00 |

| 08/02/2022 | AKE | Review and respond to e-mail from Q. Roberts regarding attorney client files letter | 0.10 |
|  | AKE | E-mail S. Finestone regarding attorney client files letter | 0.10 |
|  | AKE | Review and respond to e-mail from K. Fineman regarding additional information needed for Amazon subpoena | 0.10 |
|  | AKE | Review document production | 2.00 |

| 08/03/2022 | AKE | Research information needed for Amazon Subpoena | 1.60 |
|  | JAZ | Review for additional debtor contact information; email to Kim Fineman regarding same. | 0.40 |

| 08/04/2022 | AKE | Gather additional information for Amazon subpoena | 1.10 |
|  | AKE | E-mail K. Fineman regarding additional information for Amazon subpoena | 0.10 |
|  | AKE | rEVIEW BOARD E-MAILS FROM SEARCH | 1.10 |
|  | AKE | Review additional information received from third party subpoenas | 1.90 |
|  | AKE | Review documents and arrange for S. Hayes to research board e-mails for additional information | 0.60 |
|  | JAZ | Meet with Kyle Everett and Sean Hayes to discuss bank account analysis. | 0.20 |
|  | JAZ | Meet with Sean Hayes to discuss the bank account analysis. | 0.20 |
|  | JAZ | Review production documents. | 1.30 |
|  | JAZ | Conversation with Kyle Everett regarding the debtor's records. | 0.20 |

| 08/05/2022 | AKE | Telephone calls (2) with J. Hayes regarding MHC next steps after hearing and fraudulent transfer issues regarding MHC | 0.60 |
|  | AKE | Review Bank of America production | 4.50 |
|  | AKE | Review investor analysis | 0.50 |
|  | JAZ | Discussions with Sean Hayes regarding search of the debtor's records. | 0.50 |
|  | JAZ | Review the debtor's records for potential litigation issues. | 1.00 |
|  | JAZ | Review the debtor's records for recovery of assets. | 0.60 |
|  | JAZ | Review cash transaction scheduled prepared by Sean Hayes. | 0.40 |

| 08/08/2022 | AKE | Review documents received from third party subpoenas | 2.60 |

| 08/09/2022 | AKE | Review summary of Silicon Valley Bank transfers. | 0.20 |

Case: 20-30819   Doc# 225   Filed: 04/30/26   Entered: 04/30/26 17:11:32   Page 29 of 45

Benja Incorporated

|  |  |  | HOURS |
|---|---|---|---|
| | AKE | E-mail K. Fineman regarding additional subpoena | 0.10 |
| | AKE | Review documents from subpoenas | 1.00 |
| | AKE | Summarize SVB transfers from Chapin | 0.20 |
| | AKE | E-mails with K. Fineman regarding transfers to SVB from Chapin | 0.20 |
| 08/10/2022 | JAZ | Telephone call with Kim Fineman regarding production of documents. | 0.30 |
| | JAZ | Review the debtor's records related to production of document requests; email Kim Fineman regarding same. | 1.00 |
| | JAZ | Email Sean Hayes regarding production of document requests. | 0.10 |
| | JAZ | Conversation with Kyle Everett regarding production requests. | 0.20 |
| 08/11/2022 | AKE | Review documents produced from subpoena | 2.40 |
| | JAZ | Discuss production requests with Sean Hayes. | 0.50 |
| 08/12/2022 | AKE | Review documents produced from subpoenas | 1.60 |
| 08/15/2022 | JAZ | Review production documents. | 2.50 |
| | AKE | Review citibank production | 2.50 |
| | AKE | Review partial production from Jomboy | 1.50 |
| | AKE | Review and respond to e-mails from K. Freeman regarding Jomboy partial production | 0.30 |
| | AKE | Meet with S. Hayes to discuss analysis of Bank of America analysis of transfers | 0.30 |
| | AKE | Review of schedule of transfers from Bank of America production | 0.30 |
| 08/16/2022 | JAZ | Review produced documents from subpoenas. | 1.60 |
| | AKE | Review schedule of transfers to SVB and send to K. Freeman | 0.30 |
| | AKE | Review and respond to e-mails from K. Freeman regarding transfers to SVB | 0.20 |
| | AKE | Research transfers from Bank of America account | 0.60 |
| | AKE | Review IRS notice from Peters | 0.20 |
| | AKE | Review and respond to e-mails from S. Finestone regarding Peters financial situation | 0.10 |
| | AKE | Review SFFCU document production | 0.60 |
| 08/17/2022 | AKE | Review new document production received | 2.50 |
| 08/18/2022 | AKE | Review draft Silicon Valley Bank subpoena | 0.20 |
| | AKE | Review document production | 3.50 |
| 08/19/2022 | AKE | Review document production | 2.50 |
| 08/22/2022 | AKE | Telephone discussion with J. Zagajeski regarding benja production | 0.10 |
| | AKE | Review document production | 1.20 |
| 08/23/2022 | AKE | Review document production | 0.50 |
| 08/24/2022 | AKE | Review and respond to e-mail from J. Hayes | |

|            |     |                                                                 | HOURS |
|------------|-----|-----------------------------------------------------------------|-------|
|            |     | regarding potential ADR for MHC matter                          | 0.10  |
|            | AKE | Review document production                                      | 2.50  |
| 08/25/2022 | JAZ | Review documents received in production.                        | 3.50  |
|            | JAZ | Telephone call with Sean Hayes regarding the bank statement analysis. | 0.50 |
|            | AKE | Review document production                                      | 3.40  |
| 08/26/2022 | JAZ | Meet with Sean Hayes to discuss the bank statement analysis.    | 1.00  |
|            | JAZ | Review documents received in production.                        | 2.50  |
|            | JAZ | Telephone call with Kim Fineman regarding subpoena issues.      | 0.10  |
|            | AKE | Review Jomboy document production                               | 4.40  |
| 08/30/2022 | AKE | Review and respond to e-mail from J. Hayes regarding relativity costs | 0.20 |
| 09/01/2022 | AKE | Conference call with counsel and J. Zagajeski regarding litigation plan | 1.20 |
|            | AKE | Review litigation plan                                          | 0.90  |
|            | AKE | Review S. Finestone proposal to Peters regarding potential settlement | 0.10 |
|            | AKE | Review document production.                                     | 0.50  |
|            | JAZ | Conference call with Kyle Everett, Jennifer Hayes and Steve Finestone regarding potential litigation targets. | 1.20 |
|            | JAZ | Review documents related to open litigation issues.             | 1.30  |
| 09/06/2022 | AKE | Review document production                                      | 3.80  |
| 09/09/2022 | AKE | Telephone discussion with S. Finestone regarding T. Peters litigation | 0.20 |
| 09/12/2022 | AKE | Review document production                                      | 2.60  |
| 09/13/2022 | AKE | Review and analyses of recent document production               | 2.80  |
| 09/15/2022 | AKE | Review and analysis of document production                      | 1.90  |
|            | AKE | Review and respond to e-mails from K. Fineman regarding SVB production | 0.30 |
| 09/16/2022 | AKE | Send e-mail regarding status of litigation                      | 0.40  |
|            | AKE | Review and respond to e-mail from K. Fineman regarding SVB production | 0.10 |
|            | AKE | Review and analysis of recent document production for potential targets | 1.80 |
| 09/19/2022 | JAZ | Telephone call with counsel and Kyle Everett to discuss litigation issues. | 0.30 |
|            | AKE | Conference call with counsel regarding litigation status        | 1.10  |
| 09/20/2022 | AKE | Review documents in connection with upcoming                    |       |

Benja Incorporated

|  |  |  | HOURS |
|---|---|---|---|
|  |  | litigation deadline | 1.90 |
| 09/22/2022 | JAZ | Create email account for document production requests; email Kim Fineman regarding same. | 0.30 |
|  | AKE | Telephone call with M. Coffino regarding investigation | 0.20 |
|  | AKE | Review and respond to e-mail from counsel regarding asset investigation | 0.30 |
|  | AKE | Review and respond to e-mail from counsel regarding litigation targets | 0.40 |
|  | AKE | Research regarding G. Mott | 0.80 |
|  | AKE | E-mail regarding G. Mott status | 0.30 |
| 09/23/2022 | AKE | Telephone call with J. Hayes regarding litigation issues | 0.10 |
|  | AKE | Review and respond to e-mail from counsel regarding asset searches | 0.10 |
| 09/26/2022 | JAZ | Review production documents. | 2.20 |
| 09/27/2022 | AKE | Analyses and review of documents related to litigation | 3.10 |
| 09/28/2022 | AKE | Telephone discussion with J. Zagajeski regarding litigation | 0.10 |
|  | AKE | Review and respond to e-mail regarding T. Peters potential settlement | 0.10 |
|  | AKE | Review and respond to e-mail regarding tolling targets | 0.20 |
| 09/29/2022 | JAZ | Conversation with to Kyle Everett regarding pending litigation issues. | 0.30 |
|  | AKE | Review and respond to e-mail from counsel regarding MHC mediation | 0.10 |
|  | AKE | Review and respond to e-mail from J. Hayes regarding Sklar litigation | 0.10 |
| 09/30/2022 | JAZ | Review production documents. | 0.30 |
|  | AKE | Telephone call with J. Zagajeski regarding litigation | 0.10 |
|  | AKE | Telephone discussion with J. Hayes regarding tolling agreements and litigation status | 0.40 |
|  | AKE | Review and respond to e-mail from J. Hayes regarding tolling agreements and targets | 0.30 |
| 10/03/2022 | AKE | Review and respond to e-mails from counsel regarding tolling agreements and litigation | 0.40 |
|  | JAZ | Telephone call with Jennifer Hayes and Steve Finestone regarding litigation updates. | 0.50 |
|  | JAZ | Review the litigation analysis and email Jennifer Hayes regarding same. | 0.40 |
| 10/04/2022 | AKE | Review and respond to e-mails with counsel regarding tolling agreements and litigation targets | 0.40 |

Benja Incorporated

|  |  |  | HOURS |
|---|---|---|---|
| 10/06/2022 | AKE | Telephone discussion with J. Hayes regarding Sklar tolling agreement | 0.20 |
|  | AKE | Review and respond to e-mails with counsel regarding tolling agreements | 0.60 |
| 10/07/2022 | JAZ | Conversation with Kyle Everett regarding potential litigation targets. | 0.20 |
|  | JAZ | Email Jennifer Hayes regarding potential litigation targets. | 0.10 |
| 10/10/2022 | AKE | Telephone call with J. Hayes regarding tolling agreements | 0.10 |
|  | AKE | Review and respond to e-mails with counsel regarding tolling agreements | 0.40 |
| 10/11/2022 | AKE | Telephone discussion with J. Zagajeski regarding D. Weiner as a target | 0.20 |
|  | AKE | Review and respond to e-mails from J. Hayes regarding D. Weiner as a target | 0.20 |
|  | JAZ | Research litigation issues and email Kyle Everett regarding same. | 2.50 |
| 10/12/2022 | AKE | Telephone discussion with J. Zagajeski regarding litigation status | 0.10 |
|  | JAZ | Email Jennifer Hayes regarding litigation target. | 0.30 |
| 10/13/2022 | AKE | Review and respond to e-mail from J. Hayes regarding tolling agreements | 0.10 |
|  | AKE | Telephone discussion with J. Hayes regarding tolling agreements | 0.20 |
|  | AKE | Telephone discussion with J. Zagajeski regarding tolling agreements | 0.30 |
| 10/14/2022 | JAZ | Review complaint emailed by Jennifer Hayes; email comments. | 1.00 |
| 10/18/2022 | AKE | Review and respond to e-mails regarding litigation | 0.20 |
| 11/09/2022 | AKE | Review Peters proposed settlement and make revisions | 0.70 |
| 11/14/2022 | AKE | Review mediation agreement, sign and return to J. Hayes | 0.30 |
| 11/16/2022 | AKE | Review and respond to e-mail from R. Wittans regarding plan for D. Weiner | 0.10 |
|  | AKE | Review and respond to e-mail from S. Finestone regarding Peters settlement agreement | 0.20 |
| 11/18/2022 | AKE | Review e-mails from J. Hayes regarding Sklar litigation | 0.20 |
| 11/28/2022 | AKE | Review e-mail from J. Hayes regarding Sklar and telephone discussion with J. Hayes regarding |  |

Benja Incorporated

|  | | | HOURS |
|---|---|---|---|
| | | litigation | 0.30 |
| 12/02/2022 | AKE | Telephone call with J. Hayes regarding Sklar status | 0.10 |
| | AKE | Telephone call with R. Wittans regarding D. Weiner status | 0.20 |
| 12/09/2022 | AKE | Telephone call with R. Wittans regarding D. Weiner litigation | 0.20 |
| 12/20/2022 | JAZ | Review and email Ryan Witthans regarding litigation issues. | 0.50 |
| 01/06/2023 | AKE | Review and respond to e-mail regarding Sklar production | 0.10 |
| 01/09/2023 | AKE | Review our MHC mediation brief | 0.60 |
| 01/11/2023 | AKE | Telephone call with J. Hayes regarding MHC mediation | 0.30 |
| | AKE | Telephone call with S. Finestone regarding Peters litigation/settlement | 0.20 |
| 01/19/2023 | AKE | Telephone discussion with J. Hayes regarding mediation | 0.10 |
| 01/20/2023 | AKE | Attend mediation regarding MHC | 5.40 |
| 01/27/2023 | AKE | Telephone call with J. Hayes regarding MHC counterproposal | 0.80 |
| | AKE | Review and respond to e-mail from S. Finestone regarding Peters agreement | 0.50 |
| 02/02/2023 | AKE | Telephone call and e-mail staff regarding cash balance | 0.10 |
| 02/03/2023 | AKE | Review 9019 and my declaration regarding Peters settlement and e-mail counsel regarding same | 0.40 |
| 02/06/2023 | AKE | Review and respond to e-mail from J. Hayes regarding MHC status | 0.10 |
| 02/08/2023 | JAZ | Finalize review of litigation issues and email Jennifer Hayes regarding same. | 3.00 |
| 02/10/2023 | AKE | Review and respond to e-mail Weiner litigation and joint discovery plan | 0.30 |
| 02/11/2023 | JAZ | Prepare email to Jennifer Hayes regarding litigation issues. | 0.40 |
| 02/13/2023 | JAZ | Finalize email and send to Jennifer Hayes regarding litigation issues. | 0.30 |
| 02/14/2023 | AKE | Telephone call with J. Hayes regarding status of MHC settlement | 0.10 |

Benja Incorporated

HOURS

| 02/21/2023 | AKE | Telephone call with J. Hayes regarding MHC | 0.10 |
| 02/23/2023 | AKE | Telephone call with J. Hayes regarding MHC status conference | 0.10 |
| 02/28/2023 | AKE | Review and respond to e-mail from J. Hayes regarding settlement and taxes | 0.20 |
| 03/07/2023 | AKE | Review and respond to e-mail from J. Hayes regarding discussion with proposed tax counsel regarding MHC issues | 0.10 |
| 03/14/2023 | AKE | Review and respond to e-mail from J. Hayes regarding call to discuss tax issues | 0.20 |
| 03/16/2023 | AKE | Telephone call with J. Hayes and R. Wittans regarding Weiner offer | 0.40 |
| 03/17/2023 | AKE | Conference call with J. Hayes, MHC and their counsel and tax advisors regarding settlement tax issues | 0.90 |
| | AKE | Call with J. Hayes regarding MHC settlement | 0.10 |
| 03/27/2023 | JAZ | Review debtor's records related to potential litigation issues. | 1.50 |
| 03/29/2023 | AKE | Review and respond to e-mail from J. Hayes regarding MHC | 0.10 |
| 03/30/2023 | JAZ | Review investor payment history requested by Ryan Witthans. | 2.50 |
| 03/31/2023 | JAZ | Review debtor communication with potential litigation target. | 4.00 |
| 04/03/2023 | AKE | Review and respond to R. Wittans regarding D. Weiner | 0.20 |
| 04/04/2023 | JAZ | Review and prepare requested payment schedule; email Ryan Witthans regarding same. | 3.50 |
| 04/05/2023 | AKE | Review and respond from R. Wittans regarding Weiner | 0.30 |
| 04/07/2023 | AKE | Telephone call with R. Wittans regarding D. Weiner settlement | 0.30 |
| 04/11/2023 | JAZ | Review draft of complaint and email comments to Kim Fineman. | 0.60 |
| 04/12/2023 | AKE | Call with counsel regarding Jomboy potential litigation | 0.20 |
| | AKE | Telephone call with J. Hayes regarding MHC litigation | 0.10 |
| | JAZ | Telephone call with Kim Fineman, Jennifer Hayes | |

Benja Incorporated

|  |  |  | HOURS |
|---|---|---|---|
|  |  | and Kyle Everett to discuss status of litigation. | 0.30 |
| 04/14/2023 | AKE | Review Weiner counteroffer | 0.20 |
| 04/24/2023 | AKE | Review MHC status conference statement | 0.30 |
| 04/27/2023 | JAZ | Email Andrea Leon regarding posting of receipt. | 0.20 |
|  | AKE | Telephone call with R. Wittans regarding Weiner proposed settlement | 0.20 |
| 04/28/2023 | AKE | Review and respond to e-mail from R. Wittans regarding Weiner settlement agreement | 0.20 |
|  | AKE | Review and sign settlement agreements for Weiner | 0.20 |
| 05/05/2023 | AKE | Attend call with MHC and counsel regarding settlement | 0.40 |
| 05/16/2023 | AKE | Telephone call with J. Hayes regarding MHC | 0.10 |
| 05/23/2023 | JAZ | Review the settlement calculation and email Jennifer Hayes regarding same. | 0.20 |
| 05/25/2023 | AKE | Review and respond to e-mail regarding Weiner payment | 0.10 |
| 05/26/2023 | AKE | Telephone call with J. Hayes regarding MHC settlement proposal | 0.10 |
| 05/30/2023 | AKE | Review settlement analysis | 0.40 |
|  | AKE | Review letter to Jomboy and propose change | 0.10 |
| 06/02/2023 | AKE | Telephone call with J. Hayes regarding MHC litigation | 0.10 |
|  | AKE | Call with J. Hayes regarding MHC settlement | 0.30 |
| 06/05/2023 | AKE | Revise MHC analyses and send to J. Hayes | 0.10 |
|  | AKE | Review and approve settlement message prepared by J. Hayes. | 0.10 |
| 06/13/2023 | AKE | Telephone call with J. Hayes regarding MHC | 0.10 |
|  | AKE | Telephone call with K. Fineman regarding Jomboy litigation | 0.20 |
|  | AKE | Review documents from Jomboy | 0.20 |
|  | JAZ | Review response letter and email comments to Kim Fineman. | 0.80 |
|  | JAZ | Review company records related to litigation issues. | 0.70 |
| 06/14/2023 | AKE | Review and respond to e-mail from J. Hayes regarding settlement fro MHC | 0.10 |
|  | AKE | Review proposed MHC settlement agreement | 0.40 |
| 06/20/2023 | AKE | Telephone call with K. Fineman regarding Jomboy litigation | 0.10 |

Benja Incorporated

HOURS

| | | | |
|---|---|---|---|
| 06/23/2023 | JAZ | Prepare and email requested payment information to Kyle Everett. | 1.50 |
| 06/27/2023 | AKE | Review and respond to e-mail from J. Hayes regarding Peters request | 0.20 |
| 07/05/2023 | AKE | Telephone call with K. Fineman regarding Jomboy letter | 0.10 |
| | AKE | Review documents regarding Jomboy litigation | 0.20 |
| 07/11/2023 | AKE | Review e-mails from J. Hayes regarding MHC status | 0.10 |
| 07/12/2023 | AKE | Review and respond to e-mail from J. Hayes regarding MHC litigation | 0.10 |
| 07/13/2023 | AKE | Review and respond to e-mail from J. Hayes regarding T. Peters default | 0.20 |
| | AKE | Review criminal referral documents regarding Weiner | 0.40 |
| | AKE | E-mail R. Wittans regarding criminal referral | 0.20 |
| 07/14/2023 | AKE | Review and respond to e-mails with R. Wittans regarding Weiner referral | 0.10 |
| 07/18/2023 | AKE | Review and respond to e-mail with J. Hayes regarding status of litigation | 0.10 |
| 07/19/2023 | AKE | Review and respond to e-mail from R. Wittans regarding United Lex | 0.10 |
| 07/20/2023 | AKE | Review revised MHC settlement agreement | 0.30 |
| | AKE | Provide comments to J. Hayes regarding MHC settlement agreement | 0.10 |
| | AKE | Telephone call with J. Hayes regarding MHC settlement agreement | 0.10 |
| 07/21/2023 | AKE | Telephone call with J. Hayes regarding MHC settlement agreement | 0.10 |
| | AKE | Review MHC settlement agreement changes | 0.10 |
| 07/27/2023 | AKE | E-mail East West Bank regarding Peters payment | 0.10 |
| | AKE | Telephone call with J. Hayes regarding Peters payment | 0.10 |
| | AKE | Sign and return MHC settlement agreement | 0.10 |
| 08/02/2023 | JAZ | Search for unclaimed property. | 0.20 |
| 08/03/2023 | AKE | Review documents from counsel regarding Jomboy claim | 0.50 |
| | JAZ | Review response from litigation target regarding valuation. | 0.50 |
| 08/07/2023 | AKE | Telephone call with J. Hayes regarding my declaration ISO MHC settlement | 0.10 |

Benja Incorporated

|  |  |  | HOURS |
|---|---|---|---|
|  | AKE | Review and revise my declaration ISO MHC settlement | 0.40 |
| 08/10/2023 | AKE | Review and respond to e-mal from J. Hayes regarding MHC/Busey request for information | 0.10 |
| 08/15/2023 | JAZ | Prepare wire request for vendor payment; email to East West Bank. | 0.30 |
|  | JAZ | Conversation with East West Bank regarding wire request. | 0.10 |
| 08/18/2023 | AKE | Review Jomboy valuation | 1.30 |
| 08/23/2023 | AKE | Review and respond to e-ail regarding Jomboy status | 0.10 |
| 08/30/2023 | AKE | Review and respond to e-mail from J. Hayes regarding MHC order | 0.10 |
| 08/31/2023 | AKE | Review e-mails from J. Hayes regarding status of MHC settlement | 0.10 |
| 09/05/2023 | AKE | E-mail J. Hayes regarding wire instructions for settlement payment | 0.10 |
| 09/06/2023 | AKE | Review and respond to e-mails with East West Bank regarding wire payment | 0.10 |
|  | AKE | E-mail J. Hayes regarding MHC payment | 0.10 |
|  | AKE | E-mail A. Leon regarding account information for MHC payment | 0.10 |
| 09/11/2023 | AKE | Review and respond to e-mail from counsel regarding MHC settlement payment | 0.10 |
| 09/14/2023 | AKE | Review and respond to e-mail from J. Hayes regarding MHC payment | 0.10 |
|  | AKE | Telephone call with J. Hayes regarding Jomboy | 0.10 |
| 09/29/2023 | AKE | Review e-mail from counsel regarding Jomboy claim | 0.10 |
| 10/09/2023 | AKE | Review and respond to e-mail from J. Hayes regarding Jomboy litigation | 0.10 |
|  | AKE | Review Jomboy documents | 0.70 |
| 10/10/2023 | AKE | Telephone K. Fineman regarding Jomboy offer | 0.10 |
| 10/11/2023 | AKE | Review Jomboy valuation documents | 0.60 |
|  | AKE | Telephone K. Fineman regarding Jomboy offer | 0.20 |
|  | AKE | Review Jomboy offer correspondence and approve | 0.20 |
| 11/03/2023 | AKE | Telephone call with K. Fineman regarding Jomboy | 0.30 |
| 11/06/2023 | AKE | Review and revise letter to Jomboy | 0.30 |
| 11/29/2023 | AKE | Review and respond to e-mail regarding | |

Benja Incorporated

|  |  | | HOURS |
|---|---|---|---|
|  |  | mediation | 0.10 |
| 11/30/2023 | AKE | Review and respond to e-mail regarding Jomboy mediation | 0.10 |
| 12/14/2023 | AKE | Review Jomboy settlement brief and provide comments | 1.10 |
| 12/18/2023 | AKE | Review Jomboy mediation brief | 0.60 |
|  | AKE | Prepare document request | 0.30 |
|  | AKE | Attend Jomboy mediation | 5.10 |
| 12/20/2023 | AKE | Review and provide comments to Jomboy settlement agreement | 1.20 |
| 01/02/2024 | AKE | Review Jomboy settlement documents | 0.50 |
|  | AKE | E-mail K. Fineman regarding settlement document changes | 0.20 |
| 01/04/2024 | AKE | Review and revise Jomboy settlement documents and send to K. Fineman | 0.20 |
|  | AKE | Review and respond to e-mail from K. Fineman regarding settlement agreement with Jomboy | 0.10 |
|  | AKE | Telephone call with K. Fineman regarding Jomboy settlement agreement | 0.10 |
| 01/17/2024 | AKE | Telephone call with K. Fineman regarding Jomboy settlement | 0.10 |
|  | AKE | Review Jomboy settlement 9019 motion | 0.50 |
|  | AKE | E-mail K. Fineman regarding Jomboy 9019 motion | 0.10 |
| 01/22/2024 | AKE | Review my declaration and 9019 motion regarding Jomboy | 0.50 |
|  | AKE | E-mail K. Fineman regarding changes to my declaration and 9019 motion | 0.10 |
|  | AKE | Sign and return my Jomboy declaration | 0.20 |
|  | AKE | Review and respond to e-mail from J. Hayes regarding Busey request | 0.10 |
| 01/23/2024 | JAZ | Prepare and file statement of information. | 0.30 |
|  | AKE | Review and respond to e-mail from K. Fineman regarding wire instructions for Jomboy | 0.10 |
| 01/30/2024 | AKE | Review and respond to e-mails from J. Hayes regarding analyses requested | 0.30 |
| 02/07/2024 | JAZ | Review files sent by Kim Fineman related to document production requests. | 0.60 |
| 03/11/2024 | AKE | Review 9019 motion | 0.20 |
|  | AKE | Telephone call with J. Hayes regarding 9019 motion questions | 0.20 |
| 03/12/2024 | AKE | Review and respond to e-mails regarding 9019 motion | 0.20 |

Benja Incorporated

|            |     |                                                                                   | HOURS  |
|------------|-----|-----------------------------------------------------------------------------------|--------|
| 03/13/2024 | AKE | Review and respond to e-mail from J. Hayes regarding 9019 motion                  | 0.10   |
| 07/26/2024 | AKE | Review and respond to e-mail from J. Hayes regarding Peters payment               | 0.10   |
| 07/31/2024 | AKE | E-mail East West Bank regarding Peters payment                                    | 0.10   |
|            | AKE | Review and respond to e-mail from J. Hayes regarding Peters default               | 0.10   |
| 08/15/2024 | AKE | Send wire instructions regarding Peters wire                                      | 0.10   |
| 10/02/2024 | AKE | Review Peters' motion and e-mail counsel regarding same                           | 0.40   |
| 12/10/2024 | AKE | E-mail regarding Jomboy payment                                                   | 0.10   |
| 04/04/2025 | JAZ | Email Jennifer Hayes regarding status of tax return preparation.                  | 0.20   |
| 10/17/2025 | JAZ | Review bank statements and prepare cash analysis.                                 | 3.00   |
| 11/07/2025 | JAZ | Telephone call with Kyle Everett to discuss case status.                          | 0.10   |

Litigation Support                                     175.70
                                                              101,183.50


FOR THE FOREGOING PROFESSIONAL SERVICES RENDERED:      357.80
                                                              201,233.00

RECAPITULATION

| CONSULTANT       | HOURS | HOURLY RATE | TOTAL       |
|------------------|-------|-------------|-------------|
| A. K. Everett    | 91.40 | $650.00     | $59,410.00  |
| A. K. Everett    | 45.20 | 675.00      | 30,510.00   |
| A. K. Everett    | 7.10  | 695.00      | 4,934.50    |
| A. K. Everett    | 33.50 | 725.00      | 24,287.50   |
| A. K. Everett    | 18.10 | 745.00      | 13,484.50   |
| J. A. Zagajeski  | 42.00 | 375.00      | 15,750.00   |
| J. A. Zagajeski  | 28.00 | 410.00      | 11,480.00   |
| J. A. Zagajeski  | 5.00  | 425.00      | 2,125.00    |
| J. A. Zagajeski  | 71.80 | 445.00      | 31,951.00   |
| J. A. Zagajeski  | 15.70 | 465.00      | 7,300.50    |

| Photocopy Charges                       | 182.55    |
|-----------------------------------------|-----------|
| Postage                                 | 89.96     |
| Other miscellaneous charges             | 414.03    |
| Pacer Charges                           | 6.60      |
| TOTAL DISBURSEMENTS: THRU 03/31/2026    | 693.14    |
| TOTAL CURRENT WORK                      | 201,926.14 |

BALANCE DUE                                                               $201,926.14

# Exhibit B

<u>BENJA, INC.</u>
<u>SUMMARY OF EXPENSES TO MARCH 31, 2026</u>

| | | |
|---|---|---|
| PHOTOCOPIES | (1,217 @ .15) | 182.55 |
| POSTAGE | | 89.96 |
| OTHER MISCELLANEOUS CHARGES | | 420.63 |
| **TOTAL** | | **693.14** |

# Exhibit C

**Benja, Inc.**
**Kyle Everett, Trustee**
**Trustee's Fee Summary**

**Calculation under Section 326 for the case to date:**

**Estate Cash Disbursements And Cash Position**

| | |
|---|---|
| Gross Disbursements Through April 30, 2026 including Disbursements made in Chapter 11 | $685,812.71 |
| Cash-On-Hand As Of April 30, 2026 | 3,992,573.41 |

**Total Estate Disbursements Through April 30, 2026 and Cash Balance as of April 30, 2026** | $ 4,678,386.12

Percentage Compensation Calculation Per Section 326 (a)

| | | | |
|---|---|---|---|
| (1) | 25% Of First $5,000.00 | $ | 1,250.00 |
| (2) | 10% Of Next $45,000.00 | | 4,500.00 |
| (3) | 5% Of Next $950,000.00 | | 47,500.00 |
| (4) | 3% Of Everything Above $1,000,000 | | 110,351.58 |

**Total Percentage Calculation** | $ 163,601.58

**Chapter 7 First Interim Application Payment** | $ (72,226.06)

**Current Available Chapter 7 Compensation Calculation per Section 326 (a)** | $ 91,375.52