Stephen D. Finestone (125675)
Jennifer C. Hayes (197252)
Ryan A. Witthans (301432)
FINESTONE HAYES LLP
456 Montgomery Street, Floor 20
San Francisco, CA 94104
Tel.:    (415) 616-0466
Fax:    (415) 398-2820
Email: jhayes@fhlawllp.com

Attorneys for Kyle Everett,
Chapter 7 Trustee

UNITED STATES BANKRUPTCY COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

| | |
|---|---|
| In re<br><br>BENJA INCORPORATED,<br><br>Debtor. | Case No. 20-30819-DM<br>Chapter 7<br><br>**DECLARATION OF JENNIFER C. HAYES IN SUPPORT OF THIRD AND FINAL FEE APPLICATION FOR COMPENSATION AND EXPENSE REIMBURSEMENT BY COUNSEL FOR THE TRUSTEE**<br><br>Date:  TBD<br>Time: TBD<br>Place: In Person or Zoom<br>        450 Golden Gate Avenue, 16th Floor<br>        San Francisco, CA<br><br>Please check www.canb.uscourts.gov for additional details regarding how to participate by Zoom |

I, Jennifer C. Hayes, declare as follows:

1.      Finestone Hayes LLP (the "Firm") is the Trustee's court-appointed counsel in the above-captioned bankruptcy case.  I am a partner at the Firm.  I make this declaration of my own personal knowledge and could and would testify competently thereto if called upon to do so.  As to any matters stated on information and belief, I believe the information to be true and correct.  I make this Declaration in support of the Firm's *Third and Final Fee Application of Counsel for the*

DECLARATION OF JENNIFER C. HAYES IN SUPPORT OF THIRD AND FINAL FEE
APPLICATION OF COUNSEL FOR THE CHAPTER 7 TRUSTEE                                        1/3

*Chapter 7 Trustee* (the "Fee Application").

2. Together with Stephen D. Finestone, I am one of the two attorneys principally responsible for the Firm's representation of the Trustee in this case.

3. I have read the Fee Application filed concurrently herewith. To the best of my knowledge and belief, formed after reasonable inquiry, the statements contained therein are true.

4. No payments have been made or promised to the Firm for services rendered in connection with the case.

5. Prior to filing this Application, I emailed a copy of it to Kyle Everett, the Chapter 7 Trustee in this case, and advised him of the Trustee's obligations under the Court's Guidelines for Compensation and Expense Reimbursement, as well as the right to discuss any matters with me, the Office of the United States Trustee, or the Court.

6. To the best of my knowledge, information, and belief, the compensation and expense reimbursement sought in the Fee Application are in conformity with the Guidelines and Expense Reimbursement for Professionals and Trustees for the United States Bankruptcy Court for the Northern District of California, except as otherwise stated in the Fee Application. Certain of the billing categories exceed $20,000; however, I am informed and believe that it would be impractical to reduce them to under $20,000, for the reasons stated in the Fee Application. Fees for drafting the Fee Application do not exceed five percent of the amount of the Fee Application.

7. The compensation and expense reimbursement requested are billed at rates no less favorable than those customarily billed by the Firm. In fact, the rates billed are the firm's rates from approximately five years ago. The Firm did not charge the estate for the annual rate increases of the Firm's attorneys. For example, the 2025 hourly rate for the Firm's senior partners Jennifer Hayes and Stephen Finestone was $670 and their 2026 hourly rate is $710; however, their hourly rate in the Fee Application does not exceed $560. The Firm does not charge for word processing.

8. Attached as **Exhibit C** is an authentic summary of the unpaid time entries for Applicant in this case, as well as an authentic summary of unpaid expenses. Attached as **Exhibits, D, E and F** are authentic copies of the Firm's billing invoices to support the summaries in Exhibit

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 2 of 245

C, which were prepared and maintained in the ordinary course of business, and which accurately reflects the Firm's fees and expenses for this case.

I declare under penalty of perjury that the above statements are true and that if called as a witness I could and would testify to their truthfulness. This declaration is executed on May 1, 2026, in Contra Costa County, California.

*Jennifer C. Hayes*
Jennifer C. Hayes

DECLARATION OF JENNIFER C. HAYES IN SUPPORT OF THIRD AND FINAL FEE APPLICATION OF COUNSEL FOR THE CHAPTER 7 TRUSTEE                3/3

# Exhibit C

**Attorney Time Billing Records**

### 341

| ID# | Date | Task | Name | Rate | Time | Amount |
|---|---|---|---|---|---|---|
| 39735 | 12/10/20 | 341 | S. Finestone | 525 | 0.3 | $ 157.50 |
| 40385 | 1/12/21 | 341 | S. Finestone | 525 | 0.5 | $ 262.50 |
| 41493 | 2/23/21 | 341 | S. Finestone | 525 | 0.4 | $ 210.00 |
| | | | | **Total Unpaid Hours** | | 1.2 |
| | | | | **Total Unpaid** | | $ 630.00 |

### 2004

| ID# | Date | Task | Name | Rate | Time | Amount |
|---|---|---|---|---|---|---|
| 44395 | 7/20/21 | 2004 | S. Finestone | 525 | 0.4 | $ 210.00 |
| 44734 | 8/9/21 | 2004 | S. Finestone | 525 | 0.2 | $ 105.00 |
| 44719 | 8/10/21 | 2004 | S. Finestone | 525 | 0.1 | $ 52.50 |
| 44730 | 8/11/21 | 2004 | S. Finestone | 525 | 0.2 | $ 105.00 |
| 45030 | 8/20/21 | 2004 | S. Finestone | 525 | 0.2 | $ 105.00 |
| 45139 | 8/27/21 | 2004 | S. Finestone | 525 | 0.3 | $ 157.50 |
| 45365 | 9/2/21 | 2004 | S. Finestone | 525 | 0.4 | $ 210.00 |
| 45507 | 9/10/21 | 2004 | S. Finestone | 525 | 0.2 | $ 105.00 |
| 45678 | 9/21/21 | 2004 | S. Finestone | 525 | 0.1 | $ 52.50 |
| 45703 | 9/22/21 | 2004 | S. Finestone | 525 | 0.5 | $ 262.50 |
| 45707 | 9/22/21 | 2004 | S. Finestone | 525 | 0.4 | $ 210.00 |
| 45732 | 9/23/21 | 2004 | S. Finestone | 525 | 3.1 | $ 1,627.50 |
| 45938 | 10/4/21 | 2004 | S. Finestone | 525 | 0.4 | $ 210.00 |
| 47532 | 12/27/21 | 2004 | S. Finestone | 525 | 0.4 | $ 210.00 |
| | | | | **Total Unpaid Hours** | | 6.9 |
| | | | | **Total Unpaid** | | $ 3,622.50 |

### 2004 - Goode (Assets 2)

| ID# | Date | Task | Name | Rate | Time | Amount |
|---|---|---|---|---|---|---|
| 40809 | 1/27/21 | 2004 - Goode (Assets 2) | S. Finestone | 560 | 0.2 | $ 112.00 |
| 41264 | 2/12/21 | 2004 - Goode (Assets 2) | S. Finestone | 560 | 0.3 | $ 168.00 |
| 41471 | 2/22/21 | 2004 - Goode (Assets 2) | S. Finestone | 560 | 0.4 | $ 224.00 |
| 41496 | 2/23/21 | 2004 - Goode (Assets 2) | S. Finestone | 560 | 0.2 | $ 112.00 |
| 41509 | 2/25/21 | 2004 - Goode (Assets 2) | S. Finestone | 560 | 1 | $ 560.00 |
| 41616 | 2/26/21 | 2004 - Goode (Assets 2) | S. Finestone | 560 | 0.2 | $ 112.00 |
| 41644 | 3/1/21 | 2004 - Goode (Assets 2) | S. Finestone | 560 | 2.6 | $ 1,456.00 |
| 41682 | 3/2/21 | 2004 - Goode (Assets 2) | S. Finestone | 560 | 3.6 | $ 2,016.00 |
| 41685 | 3/3/21 | 2004 - Goode (Assets 2) | S. Finestone | 560 | 2.1 | $ 1,176.00 |
| 41728 | 3/4/21 | 2004 - Goode (Assets 2) | S. Finestone | 560 | 4.8 | $ 2,688.00 |
| 41736 | 3/5/21 | 2004 - Goode (Assets 2) | S. Finestone | 560 | 7.7 | $ 4,312.00 |
| 42952 | 4/30/21 | 2004 - Goode (Assets 2) | Amy Leitner | 300 | 1.9 | $ 570.00 |
| | | | | **Total Unpaid Hours** | | 25 |
| | | | | **Total Unpaid** | | $ 13,506.00 |

### Admin

| ID# | Date | Task | Name | Rate | Time | Amount |
|---|---|---|---|---|---|---|
| 39006 | 11/9/20 | Admin | Jennifer Hayes | 525 | 0.1 | $ 52.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 39064 | 11/13/20 | Admin | Jennifer Hayes | 525 | 0.1 | $ | 52.50 |
| 39199 | 11/18/20 | Admin | S. Finestone | 525 | 0.5 | $ | 262.50 |
| 39369 | 11/23/20 | Admin | Jennifer Hayes | 525 | 0.3 | $ | 157.50 |
| 39350 | 11/24/20 | Admin | S. Finestone | 525 | 0.4 | $ | 210.00 |
| 39415 | 11/25/20 | Admin | S. Finestone | 525 | 1 | $ | 525.00 |
| 39414 | 11/25/20 | Admin | S. Finestone | 525 | 0.3 | $ | 157.50 |
| 39422 | 11/26/20 | Admin | S. Finestone | 525 | 1.1 | $ | 577.50 |
| 39426 | 11/27/20 | Admin | S. Finestone | 525 | 1 | $ | 525.00 |
| 39627 | 12/7/20 | Admin | S. Finestone | 525 | 1.2 | $ | 630.00 |
| 39711 | 12/9/20 | Admin | S. Finestone | 525 | 1 | $ | 525.00 |
| 39871 | 12/16/20 | Admin | S. Finestone | 525 | 0.3 | $ | 157.50 |
| 39886 | 12/17/20 | Admin | S. Finestone | 525 | 0.2 | $ | 105.00 |
| 39939 | 12/18/20 | Admin | S. Finestone | 525 | 0.2 | $ | 105.00 |
| 40568 | 1/9/21 | Admin | S. Finestone | 525 | 1.1 | $ | 577.50 |
| 40718 | 1/20/21 | Admin | S. Finestone | 525 | 0.3 | $ | 157.50 |
| 40990 | 2/2/21 | Admin | Jennifer Hayes | 525 | 0.1 | $ | 52.50 |
| 41197 | 2/11/21 | Admin | S. Finestone | 525 | 0.7 | $ | 367.50 |
| 44195 | 7/5/21 | Admin | Ryan Witthans | 350 | 0.4 | $ | 140.00 |
| 44236 | 7/9/21 | Admin | Ryan Witthans | 350 | 0.1 | $ | 35.00 |
| 44632 | 7/30/21 | Admin | S. Finestone | 525 | 0.2 | $ | 105.00 |
| 44729 | 8/12/21 | Admin | S. Finestone | 525 | 0.2 | $ | 105.00 |
| 44811 | 8/13/21 | Admin | S. Finestone | 525 | 0.2 | $ | 105.00 |
| 46141 | 10/13/21 | Admin | S. Finestone | 525 | 0.4 | $ | 210.00 |
| 46178 | 10/16/21 | Admin | S. Finestone | 525 | 0.4 | $ | 210.00 |
| 46286 | 10/23/21 | Admin | S. Finestone | 525 | 0.4 | $ | 210.00 |
| 46285 | 10/24/21 | Admin | S. Finestone | 525 | 0.2 | $ | 105.00 |
| 47618 | 12/30/21 | Admin | S. Finestone | 525 | 0.7 | $ | 367.50 |
| 48051 | 1/6/22 | Admin | Ryan Witthans | 350 | 0.1 | $ | 35.00 |
| 47797 | 1/6/22 | Admin | S. Finestone | 525 | 0.4 | $ | 210.00 |
| 47810 | 1/6/22 | Admin | Ryan Witthans | 350 | 0.1 | $ | 35.00 |
| 48378 | 2/3/22 | Admin | Jennifer Hayes | 525 | 0.1 | $ | 52.50 |
| 48364 | 2/4/22 | Admin | Jennifer Hayes | 525 | 0.5 | $ | 262.50 |
| 48991 | 3/15/22 | Admin | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 49341 | 3/15/22 | Admin | Ryan Witthans | 385 | 0.1 | $ | 38.50 |
| 49099 | 3/17/22 | Admin | Jennifer Hayes | 560 | 0.3 | $ | 168.00 |
| 49568 | 4/11/22 | Admin | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 49654 | 4/14/22 | Admin | Ryan Witthans | 385 | 0.4 | $ | 154.00 |
| 49657 | 4/15/22 | Admin | Ryan Witthans | 385 | 2.2 | $ | 847.00 |
| 50083 | 5/5/22 | Admin | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 50655 | 6/6/22 | Admin | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 51909 | 8/3/22 | Admin | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 51890 | 8/4/22 | Admin | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 51859 | 8/4/22 | Admin | S. Finestone | 560 | 0.3 | $ | 168.00 |
| 52074 | 8/12/22 | Admin | S. Finestone | 560 | 0.2 | $ | 112.00 |
| 52382 | 8/24/22 | Admin | Jennifer Hayes | 560 | 0.5 | $ | 280.00 |
| 52515 | 8/30/22 | Admin | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 52569 | 8/31/22 | Admin | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 52838 | 9/12/22 | Admin | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 52968 | 9/19/22 | Admin | S. Finestone | 560 | 0.5 | $ | 280.00 |

| 53334 | 9/22/22 | Admin | Ryan Witthans | 385 | 0.1 | $ | 38.50 |
|---|---|---|---|---|---|---|---|
| 53182 | 9/26/22 | Admin | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 53241 | 9/28/22 | Admin | Jennifer Hayes | 560 | 0.6 | $ | 336.00 |
| 53267 | 9/30/22 | Admin | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 53477 | 10/3/22 | Admin | Jennifer Hayes | 560 | 0.3 | $ | 168.00 |
| 56025 | 2/1/23 | Admin | Ryan Witthans | 385 | 0.6 | $ | 231.00 |
| 56020 | 2/2/23 | Admin | Ryan Witthans | 385 | 0.3 | $ | 115.50 |
| 55897 | 2/2/23 | Admin | S. Finestone | 560 | 0.1 | $ | 56.00 |
| 56035 | 2/3/23 | Admin | Ryan Witthans | 385 | 0.1 | $ | 38.50 |
| 55973 | 2/7/23 | Admin | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 56381 | 2/23/23 | Admin | Ryan Witthans | 385 | 0.4 | $ | 154.00 |
| 56354 | 2/27/23 | Admin | Ryan Witthans | 385 | 0.1 | $ | 38.50 |
| 56837 | 3/1/23 | Admin | Ryan Witthans | 385 | 0.1 | $ | 38.50 |
| 56985 | 4/11/23 | Admin | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 57139 | 4/24/23 | Admin | S. Finestone | 560 | 0.2 | $ | 112.00 |
| 57370 | 5/1/23 | Admin | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 57454 | 5/8/23 | Admin | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 58008 | 6/5/23 | Admin | Ryan Witthans | 385 | 1 | $ | 385.00 |
| 57983 | 6/6/23 | Admin | Ryan Witthans | 385 | 0.3 | $ | 115.50 |
| 58021 | 6/9/23 | Admin | Ryan Witthans | 385 | 2.5 | $ | 962.50 |
| 57915 | 6/9/23 | Admin | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 57997 | 6/13/23 | Admin | Ryan Witthans | 385 | 0.2 | $ | 77.00 |
| 58000 | 6/14/23 | Admin | Ryan Witthans | 385 | 1.1 | $ | 423.50 |
| 58103 | 6/23/23 | Admin | Ryan Witthans | 385 | 1.5 | $ | 577.50 |
| 58135 | 6/24/23 | Admin | Ryan Witthans | 385 | 1.3 | $ | 500.50 |
| 58243 | 6/27/23 | Admin | Ryan Witthans | 385 | 0.1 | $ | 38.50 |
| 58233 | 6/28/23 | Admin | Ryan Witthans | 385 | 0.2 | $ | 77.00 |
| 58252 | 6/29/23 | Admin | Ryan Witthans | 385 | 1.5 | $ | 577.50 |
| 58227 | 6/29/23 | Admin | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 58255 | 6/30/23 | Admin | Ryan Witthans | 385 | 0.6 | $ | 231.00 |
| 58617 | 7/5/23 | Admin | Ryan Witthans | 385 | 1.4 | $ | 539.00 |
| 58392 | 7/10/23 | Admin | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 58562 | 7/13/23 | Admin | Ryan Witthans | 385 | 0.4 | $ | 154.00 |
| 58567 | 7/14/23 | Admin | Ryan Witthans | 385 | 0.4 | $ | 154.00 |
| 58528 | 7/18/23 | Admin | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 58776 | 7/27/23 | Admin | Ryan Witthans | 385 | 0.4 | $ | 154.00 |
| 58781 | 7/28/23 | Admin | Ryan Witthans | 385 | 0.2 | $ | 77.00 |
| 59532 | 9/5/23 | Admin | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 59514 | 9/6/23 | Admin | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 59574 | 9/11/23 | Admin | Jennifer Hayes | 560 | 0.3 | $ | 168.00 |
| 59611 | 9/14/23 | Admin | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 59626 | 9/15/23 | Admin | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 59698 | 9/18/23 | Admin | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 62113 | 1/2/24 | Admin | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 62410 | 1/22/24 | Admin | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 62516 | 1/22/24 | Admin | Ryan Witthans | 385 | 0.2 | $ | 77.00 |
| 62735 | 2/7/24 | Admin | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 62961 | 2/21/24 | Admin | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 63331 | 3/8/24 | Admin | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |

| ID# | Date | Task | Name | Rate | Time | Amount | |
|---|---|---|---|---|---|---|---|
| 63316 | 3/11/24 | Admin | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 63417 | 3/18/24 | Admin | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 64385 | 5/10/24 | Admin | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 65763 | 7/26/24 | Admin | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 66358 | 8/28/24 | Admin | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 66625 | 9/3/24 | Admin | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 67359 | 10/3/24 | Admin | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 68043 | 10/28/24 | Admin | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 68948 | 12/10/24 | Admin | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 69154 | 12/17/24 | Admin | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 69170 | 12/18/24 | Admin | Jennifer Hayes | 560 | 0.3 | $ | 168.00 |
| 69422 | 12/31/24 | Admin | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 70118 | 2/5/25 | Admin | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 70486 | 2/26/25 | Admin | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 70839 | 3/10/25 | Admin | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 73850 | 7/30/25 | Admin | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 78042 | 3/13/26 | Admin | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 78905 | 4/21/26 | Admin | Jennifer Hayes | 560 | 0.3 | $ | 168.00 |
| 78938 | 4/29/26 | Admin | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 78937 | 4/29/26 | Admin | Jennifer Hayes | 560 | 0.3 | $ | 168.00 |
| 77932 | 3/10/26 | Admin | Jennifer Hayes | 560 | 0.4 | $ | 224.00 |
| | | | | **Total Unpaid Hours** | | | 42.9 |
| | | | | **Total Unpaid** | | $ | 20,303.50 |

| Assets | | | | | | | |
|---|---|---|---|---|---|---|---|
| **ID#** | **Date** | **Task** | **Name** | **Rate** | **Time** | **Amount** | |
| 39796 | 12/13/20 | Assets | S. Finestone | 525 | 0.6 | $ | 315.00 |
| 39814 | 12/14/20 | Assets | S. Finestone | 525 | 0.5 | $ | 262.50 |
| 41123 | 2/8/21 | Assets | S. Finestone | 525 | 0.4 | $ | 210.00 |
| 41165 | 2/9/21 | Assets | S. Finestone | 525 | 0.4 | $ | 210.00 |
| 41189 | 2/10/21 | Assets | S. Finestone | 525 | 0.3 | $ | 157.50 |
| 41803 | 3/8/21 | Assets | S. Finestone | 525 | 0.2 | $ | 105.00 |
| 41837 | 3/9/21 | Assets | S. Finestone | 525 | 0.5 | $ | 262.50 |
| 42106 | 3/23/21 | Assets | S. Finestone | 525 | 1 | $ | 525.00 |
| 42112 | 3/23/21 | Assets | S. Finestone | 525 | 0.1 | $ | 52.50 |
| 42189 | 3/25/21 | Assets | S. Finestone | 525 | 0.6 | $ | 315.00 |
| 42595 | 4/14/21 | Assets | S. Finestone | 525 | 0.1 | $ | 52.50 |
| 42599 | 4/15/21 | Assets | S. Finestone | 525 | 0.1 | $ | 52.50 |
| 42632 | 4/16/21 | Assets | S. Finestone | 525 | 0.5 | $ | 262.50 |
| 42770 | 4/22/21 | Assets | S. Finestone | 525 | 0.4 | $ | 210.00 |
| 43011 | 5/5/21 | Assets | S. Finestone | 525 | 1 | $ | 525.00 |
| 46256 | 10/21/21 | Assets | S. Finestone | 525 | 0.1 | $ | 52.50 |
| 51636 | 7/25/22 | Assets | Jennifer Hayes | 560 | 0.8 | $ | 448.00 |
| 51742 | 7/29/22 | Assets | S. Finestone | 560 | 0.3 | $ | 168.00 |
| 53209 | 9/29/22 | Assets | S. Finestone | 560 | 0.3 | $ | 168.00 |
| 53224 | 9/30/22 | Assets | Jennifer Hayes | 560 | 1.2 | $ | 672.00 |
| 53511 | 10/11/22 | Assets | S. Finestone | 560 | 0.5 | $ | 280.00 |
| 58190 | 6/27/23 | Assets | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| | | | | **Total Unpaid Hours** | | | 10 |

|  |  |  |  | Total Unpaid | | $ | 5,362.00 |

## Claims

| ID# | Date | Task | Name | Rate | Time | Amount |
|---|---|---|---|---|---|---|
| 61478 | 11/10/13 | Claims | Lee | 385 | 0.2 | $ 77.00 |
| 39884 | 12/17/20 | Claims | S. Finestone | 525 | 0.6 | $ 315.00 |
| 41048 | 2/4/21 | Claims | S. Finestone | 525 | 0.1 | $ 52.50 |
| 42104 | 3/22/21 | Claims | S. Finestone | 525 | 0.7 | $ 367.50 |
| 42231 | 3/30/21 | Claims | S. Finestone | 525 | 0.5 | $ 262.50 |
| 42303 | 3/31/21 | Claims | S. Finestone | 525 | 0.2 | $ 105.00 |
| 42464 | 4/9/21 | Claims | S. Finestone | 525 | 0.2 | $ 105.00 |
| 44856 | 8/6/21 | Claims | S. Finestone | 525 | 0.2 | $ 105.00 |
| 44720 | 8/10/21 | Claims | S. Finestone | 525 | 0.9 | $ 472.50 |
| 44735 | 8/12/21 | Claims | S. Finestone | 525 | 1 | $ 525.00 |
| 45071 | 8/23/21 | Claims | S. Finestone | 525 | 0.3 | $ 157.50 |
| 45140 | 8/27/21 | Claims | S. Finestone | 525 | 0.1 | $ 52.50 |
| 45845 | 9/29/21 | Claims | S. Finestone | 525 | 0.1 | $ 52.50 |
| 49353 | 3/30/22 | Claims | Jennifer Hayes | 560 | 0.3 | $ 168.00 |
| 49397 | 3/31/22 | Claims | Jennifer Hayes | 560 | 0.8 | $ 448.00 |
| 53030 | 9/15/22 | Claims | Jennifer Hayes | 560 | 0.2 | $ 112.00 |
| 53184 | 9/27/22 | Claims | Jennifer Hayes | 560 | 2.9 | $ 1,624.00 |
| 53186 | 9/27/22 | Claims | Jennifer Hayes | 560 | 0.1 | $ 56.00 |
| 53254 | 9/30/22 | Claims | Jennifer Hayes | 560 | 1.3 | $ 728.00 |
| 53450 | 10/4/22 | Claims | Jennifer Hayes | 560 | 1.3 | $ 728.00 |
| 54131 | 11/7/22 | Claims | S. Finestone | 560 | 0.5 | $ 280.00 |
| 54606 | 11/7/22 | Claims | Lee | 385 | 0.4 | $ 154.00 |
| 54608 | 11/8/22 | Claims | Lee | 385 | 2 | $ 770.00 |
| 54208 | 11/9/22 | Claims | Jennifer Hayes | 560 | 0.1 | $ 56.00 |
| 54694 | 11/9/22 | Claims | Lee | 385 | 2.8 | $ 1,078.00 |
| 54614 | 11/16/22 | Claims | Lee | 385 | 0.1 | $ 38.50 |
| 55232 | 12/12/22 | Claims | Lee | 385 | 1.7 | $ 654.50 |
| 55220 | 12/13/22 | Claims | Lee | 385 | 0.9 | $ 346.50 |
| 55502 | 1/17/23 | Claims | S. Finestone | 560 | 0.6 | $ 336.00 |
| 63422 | 3/18/23 | Claims | Jennifer Hayes | 560 | 0.4 | $ 224.00 |
| 58735 | 7/27/23 | Claims | Jennifer Hayes | 560 | 0.1 | $ 56.00 |
| 58837 | 8/1/23 | Claims | S. Finestone | 560 | 0.3 | $ 168.00 |
| 61510 | 11/8/23 | Claims | Lee | 385 | 0.8 | $ 308.00 |
| 60991 | 11/8/23 | Claims | S. Finestone | 560 | 0.3 | $ 168.00 |
| 78255 | 3/27/26 | Claims | Jennifer Hayes | 560 | 0.1 | $ 56.00 |
| 78287 | 3/30/26 | Claims | Jennifer Hayes | 560 | 0.1 | $ 56.00 |
| 78927 | 4/28/26 | Claims | S. Finestone | 560 | 0.6 | $ 336.00 |
| 78928 | 4/29/26 | Claims | S. Finestone | 560 | 0.6 | $ 336.00 |
|  |  |  | Total Unpaid Hours | | | 24.4 |
|  |  |  | Total Unpaid | | | $ 11,935.00 |

## Complaint (DIP Loan)

| ID# | Date | Task | Name | Rate | Time | Amount |
|---|---|---|---|---|---|---|
| 56924 | 4/5/23 | Complaint (DIP Loan) | Jennifer Hayes | 560 | 0.1 | $ 56.00 |
| 56999 | 4/7/23 | Complaint (DIP Loan) | Jennifer Hayes | 560 | 0.1 | $ 56.00 |

| ID# | Date | Task | Name | Rate | Time | Amount |
|---|---|---|---|---|---|---|
| 56975 | 4/7/23 | Complaint (DIP Loan) | Kim Fineman | 450 | 2.4 | $ 1,080.00 |
| 56970 | 4/7/23 | Complaint (DIP Loan) | Kim Fineman | 450 | 1.8 | $ 810.00 |
| 56977 | 4/8/23 | Complaint (DIP Loan) | Kim Fineman | 450 | 4.2 | $ 1,890.00 |
| 56976 | 4/8/23 | Complaint (DIP Loan) | Kim Fineman | 450 | 2.5 | $ 1,125.00 |
| 56978 | 4/9/23 | Complaint (DIP Loan) | Kim Fineman | 450 | 3.7 | $ 1,665.00 |
| 56979 | 4/10/23 | Complaint (DIP Loan) | Kim Fineman | 450 | 2.7 | $ 1,215.00 |
| 56968 | 4/10/23 | Complaint (DIP Loan) | Jennifer Hayes | 560 | 0.1 | $ 56.00 |
| 56995 | 4/11/23 | Complaint (DIP Loan) | Kim Fineman | 450 | 0.6 | $ 270.00 |
| 57002 | 4/11/23 | Complaint (DIP Loan) | Kim Fineman | 450 | 0.4 | $ 180.00 |
| 56984 | 4/11/23 | Complaint (DIP Loan) | Jennifer Hayes | 560 | 1.4 | $ 784.00 |
| 57065 | 4/12/23 | Complaint (DIP Loan) | Jennifer Hayes | 560 | 0.6 | $ 336.00 |
| 57054 | 4/12/23 | Complaint (DIP Loan) | Kim Fineman | 450 | 0.7 | $ 315.00 |
| 57058 | 4/12/23 | Complaint (DIP Loan) | Kim Fineman | 450 | 0.4 | $ 180.00 |
| 57031 | 4/12/23 | Complaint (DIP Loan) | Kim Fineman | 450 | 0.3 | $ 135.00 |
| 57053 | 4/12/23 | Complaint (DIP Loan) | Kim Fineman | 450 | 0.2 | $ 90.00 |
| 57033 | 4/13/23 | Complaint (DIP Loan) | Kim Fineman | 450 | 0.9 | $ 405.00 |
| 57079 | 4/13/23 | Complaint (DIP Loan) | Kim Fineman | 450 | 0.1 | $ 45.00 |
| 57040 | 4/14/23 | Complaint (DIP Loan) | Kim Fineman | 450 | 0.4 | $ 180.00 |
| 57082 | 4/14/23 | Complaint (DIP Loan) | Kim Fineman | 450 | 0.3 | $ 135.00 |

| Total Unpaid Hours | 23.9 |
|---|---|
| Total Unpaid | $ 11,008.00 |

## Creditor Issues

| ID# | Date | Task | Name | Rate | Time | Amount |
|---|---|---|---|---|---|---|
| 39255 | 11/19/20 | Creditor Issues | S. Finestone | 525 | 0.7 | $ 367.50 |
| 40383 | 1/12/21 | Creditor Issues | S. Finestone | 525 | 0.4 | $ 210.00 |
| 40545 | 1/17/21 | Creditor Issues | S. Finestone | 525 | 0.3 | $ 157.50 |
| 40746 | 1/24/21 | Creditor Issues | S. Finestone | 525 | 0.1 | $ 52.50 |
| 41188 | 2/10/21 | Creditor Issues | S. Finestone | 525 | 0.3 | $ 157.50 |
| 41187 | 2/10/21 | Creditor Issues | S. Finestone | 525 | 0.3 | $ 157.50 |
| 42283 | 3/30/21 | Creditor Issues | Amy Leitner | 300 | 3.5 | $ 1,050.00 |
| 42598 | 4/15/21 | Creditor Issues | S. Finestone | 525 | 0.3 | $ 157.50 |
| 42769 | 4/22/21 | Creditor Issues | S. Finestone | 525 | 0.5 | $ 262.50 |
| 43271 | 5/24/21 | Creditor Issues | S. Finestone | 560 | 0.4 | $ 224.00 |
| 43562 | 6/4/21 | Creditor Issues | S. Finestone | 525 | 0.4 | $ 210.00 |
| 43956 | 6/28/21 | Creditor Issues | S. Finestone | 525 | 0.3 | $ 157.50 |
| 44394 | 7/20/21 | Creditor Issues | S. Finestone | 525 | 0.2 | $ 105.00 |
| 44415 | 7/21/21 | Creditor Issues | S. Finestone | 525 | 0.1 | $ 52.50 |
| 45668 | 9/20/21 | Creditor Issues | S. Finestone | 525 | 0.2 | $ 105.00 |
| 45677 | 9/21/21 | Creditor Issues | S. Finestone | 525 | 0.3 | $ 157.50 |
| 45789 | 9/27/21 | Creditor Issues | S. Finestone | 525 | 0.1 | $ 52.50 |
| 46296 | 10/25/21 | Creditor Issues | S. Finestone | 525 | 0.2 | $ 105.00 |
| 46512 | 10/27/21 | Creditor Issues | S. Finestone | 525 | 0.4 | $ 210.00 |
| 46811 | 11/15/21 | Creditor Issues | S. Finestone | 525 | 0.2 | $ 105.00 |
| 46840 | 11/17/21 | Creditor Issues | S. Finestone | 525 | 0.3 | $ 157.50 |
| 47120 | 12/1/21 | Creditor Issues | S. Finestone | 525 | 0.3 | $ 157.50 |
| 49977 | 5/3/22 | Creditor Issues | S. Finestone | 560 | 0.1 | $ 56.00 |
| 50014 | 5/4/22 | Creditor Issues | S. Finestone | 560 | 0.2 | $ 112.00 |
| 53000 | 9/22/22 | Creditor Issues | S. Finestone | 560 | 0.1 | $ 56.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 53202 | 9/23/22 | Creditor Issues | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 53134 | 9/26/22 | Creditor Issues | S. Finestone | 560 | 0.5 | $ | 280.00 |
| 53147 | 9/27/22 | Creditor Issues | S. Finestone | 560 | 0.5 | $ | 280.00 |
| 53439 | 10/4/22 | Creditor Issues | S. Finestone | 560 | 0.5 | $ | 280.00 |
| 53559 | 10/11/22 | Creditor Issues | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 53507 | 10/11/22 | Creditor Issues | S. Finestone | 560 | 0.6 | $ | 336.00 |
| 53619 | 10/13/22 | Creditor Issues | S. Finestone | 560 | 0.3 | $ | 168.00 |
| 53723 | 10/19/22 | Creditor Issues | S. Finestone | 560 | 0.3 | $ | 168.00 |
| 53852 | 10/26/22 | Creditor Issues | S. Finestone | 560 | 0.6 | $ | 336.00 |
| 53881 | 10/26/22 | Creditor Issues | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 53860 | 10/27/22 | Creditor Issues | S. Finestone | 560 | 0.2 | $ | 112.00 |
| 54499 | 11/28/22 | Creditor Issues | S. Finestone | 560 | 0.1 | $ | 56.00 |
| 54503 | 11/29/22 | Creditor Issues | S. Finestone | 560 | 0.2 | $ | 112.00 |
| 54779 | 12/5/22 | Creditor Issues | S. Finestone | 560 | 0.1 | $ | 56.00 |
| 54797 | 12/6/22 | Creditor Issues | S. Finestone | 560 | 0.9 | $ | 504.00 |
| 54916 | 12/8/22 | Creditor Issues | S. Finestone | 560 | 0.8 | $ | 448.00 |
| 54917 | 12/8/22 | Creditor Issues | S. Finestone | 560 | 0.6 | $ | 336.00 |
| 55358 | 1/11/23 | Creditor Issues | S. Finestone | 560 | 0.1 | $ | 56.00 |
| 55875 | 1/31/23 | Creditor Issues | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 58716 | 7/28/23 | Creditor Issues | S. Finestone | 560 | 0.1 | $ | 56.00 |
| 58843 | 8/2/23 | Creditor Issues | S. Finestone | 560 | 0.6 | $ | 336.00 |
| 58864 | 8/2/23 | Creditor Issues | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 59584 | 9/12/23 | Creditor Issues | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 59694 | 9/18/23 | Creditor Issues | S. Finestone | 560 | 0.1 | $ | 56.00 |
| 59700 | 9/18/23 | Creditor Issues | Jennifer Hayes | 560 | 0.3 | $ | 168.00 |
| 59736 | 9/19/23 | Creditor Issues | Jennifer Hayes | 560 | 0.6 | $ | 336.00 |
| 59739 | 9/19/23 | Creditor Issues | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 59724 | 9/20/23 | Creditor Issues | S. Finestone | 560 | 0.5 | $ | 280.00 |
| 59753 | 9/20/23 | Creditor Issues | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 59902 | 9/25/23 | Creditor Issues | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 59996 | 9/26/23 | Creditor Issues | S. Finestone | 560 | 0.2 | $ | 112.00 |
| 60116 | 9/29/23 | Creditor Issues | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 60176 | 10/2/23 | Creditor Issues | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 60264 | 10/4/23 | Creditor Issues | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 60279 | 10/5/23 | Creditor Issues | S. Finestone | 560 | 0.3 | $ | 168.00 |
| 60238 | 10/5/23 | Creditor Issues | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 60468 | 10/16/23 | Creditor Issues | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 60899 | 11/1/23 | Creditor Issues | Jennifer Hayes | 560 | 1.7 | $ | 952.00 |
| 60927 | 11/6/23 | Creditor Issues | Jennifer Hayes | 560 | 1.4 | $ | 784.00 |
| 60958 | 11/8/23 | Creditor Issues | Jennifer Hayes | 560 | 4.7 | $ | 2,632.00 |
| 61013 | 11/9/23 | Creditor Issues | Jennifer Hayes | 560 | 1.6 | $ | 896.00 |
| 61093 | 11/10/23 | Creditor Issues | Jennifer Hayes | 560 | 1 | $ | 560.00 |
| 61163 | 11/14/23 | Creditor Issues | Jennifer Hayes | 560 | 0.3 | $ | 168.00 |
| 61143 | 11/15/23 | Creditor Issues | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 61323 | 11/28/23 | Creditor Issues | S. Finestone | 560 | 0.1 | $ | 56.00 |
| 61389 | 11/29/23 | Creditor Issues | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 61574 | 12/1/23 | Creditor Issues | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 61585 | 12/4/23 | Creditor Issues | Jennifer Hayes | 560 | 0.7 | $ | 392.00 |
| 62360 | 1/18/24 | Creditor Issues | S. Finestone | 560 | 0.2 | $ | 112.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 62405 | 1/22/24 | Creditor Issues | Jennifer Hayes | 560 | 0.6 | $ | 336.00 |
| 62423 | 1/23/24 | Creditor Issues | S. Finestone | 560 | 0.1 | $ | 56.00 |
| 62445 | 1/23/24 | Creditor Issues | Jennifer Hayes | 560 | 0.3 | $ | 168.00 |
| 62530 | 1/30/24 | Creditor Issues | Jennifer Hayes | 560 | 0.8 | $ | 448.00 |
| 62747 | 2/2/24 | Creditor Issues | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 62730 | 2/7/24 | Creditor Issues | Jennifer Hayes | 560 | 0.6 | $ | 336.00 |
| 62801 | 2/8/24 | Creditor Issues | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 62805 | 2/9/24 | Creditor Issues | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 62850 | 2/12/24 | Creditor Issues | S. Finestone | 560 | 0.5 | $ | 280.00 |
| 62847 | 2/12/24 | Creditor Issues | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 62951 | 2/14/24 | Creditor Issues | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 62890 | 2/16/24 | Creditor Issues | S. Finestone | 560 | 0.4 | $ | 224.00 |
| 62895 | 2/16/24 | Creditor Issues | S. Finestone | 560 | 0.2 | $ | 112.00 |
| 62922 | 2/16/24 | Creditor Issues | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 62899 | 2/20/24 | Creditor Issues | S. Finestone | 560 | 0.3 | $ | 168.00 |
| 62976 | 2/20/24 | Creditor Issues | Jennifer Hayes | 560 | 0.9 | $ | 504.00 |
| 63132 | 2/21/24 | Creditor Issues | S. Finestone | 560 | 0.2 | $ | 112.00 |
| 62994 | 2/21/24 | Creditor Issues | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 63030 | 2/26/24 | Creditor Issues | Jennifer Hayes | 560 | 2.8 | $ | 1,568.00 |
| 63034 | 2/27/24 | Creditor Issues | Jennifer Hayes | 560 | 0.7 | $ | 392.00 |
| 63039 | 2/28/24 | Creditor Issues | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 63193 | 2/29/24 | Creditor Issues | Jennifer Hayes | 560 | 0.8 | $ | 448.00 |
| 63248 | 3/1/24 | Creditor Issues | Jennifer Hayes | 560 | 0.8 | $ | 448.00 |
| 63226 | 3/4/24 | Creditor Issues | Jennifer Hayes | 560 | 2.9 | $ | 1,624.00 |
| 63254 | 3/5/24 | Creditor Issues | Jennifer Hayes | 560 | 2.6 | $ | 1,456.00 |
| 63339 | 3/7/24 | Creditor Issues | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 63312 | 3/9/24 | Creditor Issues | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 63333 | 3/11/24 | Creditor Issues | Jennifer Hayes | 560 | 1 | $ | 560.00 |
| 63334 | 3/12/24 | Creditor Issues | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 63380 | 3/13/24 | Creditor Issues | Jennifer Hayes | 560 | 0.5 | $ | 280.00 |
| 64308 | 5/6/24 | Creditor Issues | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 64742 | 6/4/24 | Creditor Issues | Jennifer Hayes | 560 | 0.4 | $ | 224.00 |
| 65100 | 6/26/24 | Creditor Issues | S. Finestone | 560 | 0.1 | $ | 56.00 |
| 66660 | 9/3/24 | Creditor Issues | Jennifer Hayes | 560 | 0.4 | $ | 224.00 |
| 66666 | 9/3/24 | Creditor Issues | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 66683 | 9/4/24 | Creditor Issues | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 67600 | 10/15/24 | Creditor Issues | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 67679 | 10/16/24 | Creditor Issues | Jennifer Hayes | 560 | 0.3 | $ | 168.00 |
| 69198 | 12/20/24 | Creditor Issues | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 70773 | 3/6/25 | Creditor Issues | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 72356 | 5/20/25 | Creditor Issues | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 73209 | 6/26/25 | Creditor Issues | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 74330 | 8/28/25 | Creditor Issues | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 74529 | 9/2/25 | Creditor Issues | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 76095 | 11/19/25 | Creditor Issues | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 77841 | 3/4/26 | Creditor Issues | Jennifer Hayes | 560 | 0.3 | $ | 168.00 |
| 78234 | 3/26/26 | Creditor Issues | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 78780 | 4/21/26 | Creditor Issues | S. Finestone | 560 | 1 | $ | 560.00 |
| 78690 | 4/14/26 | Creditor Issues | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |

Case: 20-30819   Doc# 228-1   Filed: 05/01/26   Entered: 05/01/26 14:48:38   Page 12 of 245

|  |  | Total Unpaid Hours |  | 56.5 |
|--|--|--|--|--|
|  |  | Total Unpaid | $ | 30,512.50 |

### Disc MHC ESI

| ID# | Date | Task | Name | Rate | Time | Amount |
|--|--|--|--|--|--|--|
| 57928 | 6/9/23 | Disc MHC ESI | Jennifer Hayes | 560 | 0.1 | $ 56.00 |
|  |  |  | Total Unpaid Hours |  |  | 0.1 |
|  |  |  | Total Unpaid |  | $ | 56.00 |

### Discovery

| ID# | Date | Task | Name | Rate | Time | Amount |
|--|--|--|--|--|--|--|
| 42493 | 4/9/21 | Discovery | Ryan Witthans | 350 | 0.2 | $ 70.00 |
| 42538 | 4/12/21 | Discovery | Ryan Witthans | 350 | 0.3 | $ 105.00 |
| 42616 | 4/14/21 | Discovery | Ryan Witthans | 350 | 0.1 | $ 35.00 |
| 43070 | 5/7/21 | Discovery | S. Finestone | 525 | 0.4 | $ 210.00 |
| 43195 | 5/12/21 | Discovery | S. Finestone | 525 | 0.3 | $ 157.50 |
| 46017 | 10/8/21 | Discovery | S. Finestone | 525 | 0.2 | $ 105.00 |
| 49743 | 4/19/22 | Discovery | Kim Fineman | 450 | 0.9 | $ 405.00 |
| 49760 | 4/19/22 | Discovery | Jennifer Hayes | 560 | 0.6 | $ 336.00 |
| 49786 | 4/20/22 | Discovery | Kim Fineman | 450 | 0.3 | $ 135.00 |
| 49795 | 4/20/22 | Discovery | Kim Fineman | 450 | 0.4 | $ 180.00 |
| 49800 | 4/20/22 | Discovery | Kim Fineman | 450 | 0.4 | $ 180.00 |
| 49790 | 4/20/22 | Discovery | Kim Fineman | 450 | 0.6 | $ 270.00 |
| 49798 | 4/20/22 | Discovery | Kim Fineman | 450 | 0.8 | $ 360.00 |
| 49799 | 4/20/22 | Discovery | Kim Fineman | 450 | 0.8 | $ 360.00 |
| 49792 | 4/20/22 | Discovery | Kim Fineman | 450 | 0.9 | $ 405.00 |
| 49797 | 4/20/22 | Discovery | Kim Fineman | 425 | 0.1 | $ 42.50 |
| 49940 | 4/21/22 | Discovery | Ryan Witthans | 385 | 1.3 | $ 500.50 |
| 49789 | 4/21/22 | Discovery | Kim Fineman | 450 | 0.2 | $ 90.00 |
| 49788 | 4/21/22 | Discovery | Kim Fineman | 450 | 0.4 | $ 180.00 |
| 49794 | 4/21/22 | Discovery | Jennifer Hayes | 560 | 1.4 | $ 784.00 |
| 49782 | 4/21/22 | Discovery | S. Finestone | 560 | 0.2 | $ 112.00 |
| 49804 | 4/21/22 | Discovery | Kim Fineman | 425 | 0.2 | $ 85.00 |
| 49801 | 4/21/22 | Discovery | Kim Fineman | 425 | 0.3 | $ 127.50 |
| 49787 | 4/21/22 | Discovery | Kim Fineman | 425 | 1.6 | $ 680.00 |
| 49817 | 4/22/22 | Discovery | Kim Fineman | 450 | 0.1 | $ 45.00 |
| 49813 | 4/22/22 | Discovery | Kim Fineman | 450 | 0.2 | $ 90.00 |
| 49822 | 4/22/22 | Discovery | Kim Fineman | 450 | 0.2 | $ 90.00 |
| 49824 | 4/22/22 | Discovery | Kim Fineman | 450 | 0.7 | $ 315.00 |
| 49826 | 4/22/22 | Discovery | Kim Fineman | 450 | 0.7 | $ 315.00 |
| 49814 | 4/22/22 | Discovery | Kim Fineman | 450 | 1.6 | $ 720.00 |
| 49809 | 4/22/22 | Discovery | Kim Fineman | 450 | 0.5 | $ 225.00 |
| 49810 | 4/22/22 | Discovery | Jennifer Hayes | 560 | 0.6 | $ 336.00 |
| 49873 | 4/26/22 | Discovery | Kim Fineman | 450 | 0.2 | $ 90.00 |
| 49897 | 4/26/22 | Discovery | Kim Fineman | 450 | 0.2 | $ 90.00 |
| 49912 | 4/26/22 | Discovery | Kim Fineman | 450 | 0.1 | $ 45.00 |
| 49911 | 4/26/22 | Discovery | Kim Fineman | 450 | 0.3 | $ 135.00 |
| 49895 | 4/27/22 | Discovery | Kim Fineman | 450 | 0.7 | $ 315.00 |
| 49894 | 4/27/22 | Discovery | Kim Fineman | 450 | 2.4 | $ 1,080.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 49913 | 4/27/22 | Discovery | Kim Fineman | 450 | 0.6 | $ | 270.00 |
| 49874 | 4/28/22 | Discovery | Kim Fineman | 450 | 1.9 | $ | 855.00 |
| 49878 | 4/29/22 | Discovery | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 49907 | 4/29/22 | Discovery | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 49909 | 4/29/22 | Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 49970 | 5/1/22 | Discovery | S. Finestone | 560 | 0.4 | $ | 224.00 |
| 49993 | 5/2/22 | Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 49998 | 5/2/22 | Discovery | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 49984 | 5/2/22 | Discovery | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 50055 | 5/3/22 | Discovery | Kim Fineman | 450 | 0.6 | $ | 270.00 |
| 50064 | 5/4/22 | Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 50066 | 5/4/22 | Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 50034 | 5/4/22 | Discovery | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 50080 | 5/4/22 | Discovery | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 50067 | 5/4/22 | Discovery | Kim Fineman | 450 | 0.6 | $ | 270.00 |
| 50035 | 5/4/22 | Discovery | Kim Fineman | 450 | 0.7 | $ | 315.00 |
| 50069 | 5/5/22 | Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 50057 | 5/5/22 | Discovery | Kim Fineman | 450 | 1.7 | $ | 765.00 |
| 50092 | 5/10/22 | Discovery | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 50143 | 5/13/22 | Discovery | Kim Fineman | 450 | 0.4 | $ | 180.00 |
| 50229 | 5/13/22 | Discovery | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 50169 | 5/14/22 | Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 50202 | 5/14/22 | Discovery | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 50254 | 5/16/22 | Discovery | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 50259 | 5/16/22 | Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 50260 | 5/16/22 | Discovery | Kim Fineman | 450 | 0.5 | $ | 225.00 |
| 50279 | 5/16/22 | Discovery | Kim Fineman | 450 | 0.6 | $ | 270.00 |
| 50261 | 5/16/22 | Discovery | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 50526 | 5/16/22 | Discovery | Ryan Witthans | 385 | 0.8 | $ | 308.00 |
| 50273 | 5/17/22 | Discovery | Kim Fineman | 450 | 0.5 | $ | 225.00 |
| 50302 | 5/18/22 | Discovery | Kim Fineman | 450 | 0.4 | $ | 180.00 |
| 50310 | 5/18/22 | Discovery | Kim Fineman | 450 | 0.7 | $ | 315.00 |
| 50319 | 5/20/22 | Discovery | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 50317 | 5/20/22 | Discovery | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 50318 | 5/20/22 | Discovery | Kim Fineman | 450 | 0.4 | $ | 180.00 |
| 50448 | 5/24/22 | Discovery | Kim Fineman | 450 | 1.8 | $ | 810.00 |
| 50419 | 5/24/22 | Discovery | Kim Fineman | 450 | 2.3 | $ | 1,035.00 |
| 50377 | 5/25/22 | Discovery | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 50379 | 5/25/22 | Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 50381 | 5/26/22 | Discovery | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 50384 | 5/26/22 | Discovery | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 50406 | 5/26/22 | Discovery | Kim Fineman | 450 | 1.8 | $ | 810.00 |
| 50651 | 6/7/22 | Discovery | Kim Fineman | 450 | 0.4 | $ | 180.00 |
| 50656 | 6/8/22 | Discovery | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 50654 | 6/8/22 | Discovery | Kim Fineman | 450 | 0.6 | $ | 270.00 |
| 50660 | 6/9/22 | Discovery | Jennifer Hayes | 560 | 0.4 | $ | 224.00 |
| 50770 | 6/9/22 | Discovery | Kim Fineman | 450 | 0.4 | $ | 180.00 |
| 50858 | 6/22/22 | Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 50902 | 6/24/22 | Discovery | Kim Fineman | 450 | 0.7 | $ | 315.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 50901 | 6/24/22 | Discovery | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 51002 | 6/25/22 | Discovery | Kim Fineman | 450 | 1.1 | $ | 495.00 |
| 51095 | 6/26/22 | Discovery | Kim Fineman | 450 | 1.7 | $ | 765.00 |
| 51190 | 7/5/22 | Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 51206 | 7/6/22 | Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 51332 | 7/8/22 | Discovery | Kim Fineman | 450 | 0.6 | $ | 270.00 |
| 51319 | 7/11/22 | Discovery | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 51374 | 7/12/22 | Discovery | Kim Fineman | 450 | 0.5 | $ | 225.00 |
| 51384 | 7/13/22 | Discovery | Kim Fineman | 450 | 2.6 | $ | 1,170.00 |
| 51383 | 7/13/22 | Discovery | Kim Fineman | 450 | 1.5 | $ | 675.00 |
| 51386 | 7/13/22 | Discovery | Kim Fineman | 450 | 0.9 | $ | 405.00 |
| 51358 | 7/14/22 | Discovery | Kim Fineman | 450 | 1.1 | $ | 495.00 |
| 51357 | 7/14/22 | Discovery | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 51309 | 7/15/22 | Discovery | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 51528 | 7/19/22 | Discovery | Kim Fineman | 450 | 0.7 | $ | 315.00 |
| 51500 | 7/19/22 | Discovery | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 51492 | 7/19/22 | Discovery | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 51542 | 7/20/22 | Discovery | Kim Fineman | 450 | 0.7 | $ | 315.00 |
| 51635 | 7/25/22 | Discovery | Jennifer Hayes | 560 | 1.5 | $ | 840.00 |
| 51720 | 7/25/22 | Discovery | Kim Fineman | 450 | 0.7 | $ | 315.00 |
| 51734 | 7/25/22 | Discovery | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 51732 | 7/25/22 | Discovery | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 51735 | 7/25/22 | Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 51651 | 7/26/22 | Discovery | Kim Fineman | 450 | 0.7 | $ | 315.00 |
| 51652 | 7/26/22 | Discovery | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 51650 | 7/26/22 | Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 51642 | 7/26/22 | Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 51808 | 7/26/22 | Discovery | Ryan Witthans | 385 | 0.2 | $ | 77.00 |
| 51697 | 7/27/22 | Discovery | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 51729 | 7/27/22 | Discovery | Kim Fineman | 450 | 1.1 | $ | 495.00 |
| 51714 | 7/27/22 | Discovery | Kim Fineman | 450 | 0.9 | $ | 405.00 |
| 51701 | 7/27/22 | Discovery | Kim Fineman | 450 | 0.6 | $ | 270.00 |
| 51700 | 7/27/22 | Discovery | Kim Fineman | 450 | 0.4 | $ | 180.00 |
| 51702 | 7/27/22 | Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 51730 | 7/27/22 | Discovery | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 51810 | 7/27/22 | Discovery | Ryan Witthans | 385 | 0.1 | $ | 38.50 |
| 51751 | 7/28/22 | Discovery | Kim Fineman | 450 | 0.7 | $ | 315.00 |
| 51776 | 7/29/22 | Discovery | Kim Fineman | 450 | 0.8 | $ | 360.00 |
| 51777 | 7/29/22 | Discovery | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 51775 | 7/29/22 | Discovery | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 51762 | 7/29/22 | Discovery | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 51915 | 8/1/22 | Discovery | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 51895 | 8/1/22 | Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 51898 | 8/2/22 | Discovery | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 51878 | 8/2/22 | Discovery | Kim Fineman | 450 | 0.5 | $ | 225.00 |
| 51879 | 8/2/22 | Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 51977 | 8/3/22 | Discovery | Kim Fineman | 450 | 0.7 | $ | 315.00 |
| 51957 | 8/3/22 | Discovery | Kim Fineman | 450 | 0.4 | $ | 180.00 |
| 51954 | 8/3/22 | Discovery | Kim Fineman | 450 | 0.3 | $ | 135.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 51971 | 8/4/22 Discovery | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 51973 | 8/4/22 Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 51943 | 8/4/22 Discovery | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 51942 | 8/4/22 Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 51983 | 8/7/22 Discovery | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 51979 | 8/8/22 Discovery | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 51968 | 8/8/22 Discovery | Kim Fineman | 450 | 0.5 | $ | 225.00 |
| 52034 | 8/9/22 Discovery | Jennifer Hayes | 560 | 0.4 | $ | 224.00 |
| 52024 | 8/9/22 Discovery | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 52059 | 8/9/22 Discovery | Kim Fineman | 450 | 0.9 | $ | 405.00 |
| 52019 | 8/9/22 Discovery | Kim Fineman | 450 | 0.7 | $ | 315.00 |
| 52057 | 8/9/22 Discovery | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 52018 | 8/9/22 Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 52020 | 8/9/22 Discovery | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 52062 | 8/10/22 Discovery | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 52043 | 8/10/22 Discovery | Kim Fineman | 450 | 0.5 | $ | 225.00 |
| 52028 | 8/10/22 Discovery | Kim Fineman | 450 | 0.5 | $ | 225.00 |
| 52053 | 8/10/22 Discovery | Kim Fineman | 450 | 0.4 | $ | 180.00 |
| 52029 | 8/10/22 Discovery | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 52044 | 8/10/22 Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 52041 | 8/10/22 Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 52038 | 8/11/22 Discovery | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 52023 | 8/11/22 Discovery | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 52139 | 8/12/22 Discovery | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 52089 | 8/12/22 Discovery | Kim Fineman | 450 | 0.8 | $ | 360.00 |
| 52168 | 8/12/22 Discovery | Kim Fineman | 450 | 0.7 | $ | 315.00 |
| 52147 | 8/12/22 Discovery | Kim Fineman | 450 | 0.7 | $ | 315.00 |
| 52091 | 8/12/22 Discovery | Kim Fineman | 450 | 0.7 | $ | 315.00 |
| 52093 | 8/12/22 Discovery | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 52153 | 8/12/22 Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 52151 | 8/12/22 Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 52144 | 8/12/22 Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 52092 | 8/12/22 Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 52088 | 8/12/22 Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 52159 | 8/12/22 Discovery | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 52145 | 8/12/22 Discovery | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 52090 | 8/12/22 Discovery | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 52084 | 8/15/22 Discovery | S. Finestone | 560 | 0.2 | $ | 112.00 |
| 52178 | 8/15/22 Discovery | Jennifer Hayes | 560 | 0.8 | $ | 448.00 |
| 52192 | 8/15/22 Discovery | Kim Fineman | 450 | 1.7 | $ | 765.00 |
| 52187 | 8/15/22 Discovery | Kim Fineman | 450 | 1.7 | $ | 765.00 |
| 52196 | 8/15/22 Discovery | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 52195 | 8/15/22 Discovery | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 52194 | 8/15/22 Discovery | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 52199 | 8/15/22 Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 52191 | 8/15/22 Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 52188 | 8/15/22 Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 52185 | 8/15/22 Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 52198 | 8/15/22 Discovery | Kim Fineman | 450 | 0.1 | $ | 45.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 52193 | 8/15/22 | Discovery | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 52357 | 8/16/22 | Discovery | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 52205 | 8/16/22 | Discovery | S. Finestone | 560 | 0.2 | $ | 112.00 |
| 52242 | 8/16/22 | Discovery | Kim Fineman | 450 | 1.3 | $ | 585.00 |
| 52253 | 8/16/22 | Discovery | Kim Fineman | 450 | 1.2 | $ | 540.00 |
| 52248 | 8/16/22 | Discovery | Kim Fineman | 450 | 0.9 | $ | 405.00 |
| 52243 | 8/16/22 | Discovery | Kim Fineman | 450 | 0.7 | $ | 315.00 |
| 52252 | 8/16/22 | Discovery | Kim Fineman | 450 | 0.6 | $ | 270.00 |
| 52259 | 8/16/22 | Discovery | Kim Fineman | 450 | 0.4 | $ | 180.00 |
| 52257 | 8/16/22 | Discovery | Kim Fineman | 450 | 0.4 | $ | 180.00 |
| 52260 | 8/16/22 | Discovery | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 52247 | 8/16/22 | Discovery | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 52240 | 8/16/22 | Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 52258 | 8/16/22 | Discovery | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 52337 | 8/17/22 | Discovery | Jennifer Hayes | 560 | 0.3 | $ | 168.00 |
| 52255 | 8/17/22 | Discovery | Kim Fineman | 450 | 1.7 | $ | 765.00 |
| 52267 | 8/17/22 | Discovery | Kim Fineman | 450 | 1.5 | $ | 675.00 |
| 52244 | 8/17/22 | Discovery | Kim Fineman | 450 | 1 | $ | 450.00 |
| 52249 | 8/17/22 | Discovery | Kim Fineman | 450 | 0.7 | $ | 315.00 |
| 52256 | 8/17/22 | Discovery | Kim Fineman | 450 | 0.6 | $ | 270.00 |
| 52266 | 8/17/22 | Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 52239 | 8/18/22 | Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 52262 | 8/18/22 | Discovery | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 52251 | 8/18/22 | Discovery | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 52250 | 8/19/22 | Discovery | Kim Fineman | 450 | 0.6 | $ | 270.00 |
| 52304 | 8/21/22 | Discovery | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 52585 | 8/22/22 | Discovery | Ryan Witthans | 385 | 0.1 | $ | 38.50 |
| 52355 | 8/22/22 | Discovery | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 52313 | 8/22/22 | Discovery | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 52591 | 8/23/22 | Discovery | Ryan Witthans | 385 | 0.7 | $ | 269.50 |
| 52425 | 8/26/22 | Discovery | Kim Fineman | 425 | 0.2 | $ | 85.00 |
| 52432 | 8/26/22 | Discovery | Jennifer Hayes | 560 | 0.3 | $ | 168.00 |
| 52430 | 8/26/22 | Discovery | Kim Fineman | 450 | 0.9 | $ | 405.00 |
| 52427 | 8/26/22 | Discovery | Kim Fineman | 450 | 0.7 | $ | 315.00 |
| 52419 | 8/26/22 | Discovery | Kim Fineman | 450 | 0.7 | $ | 315.00 |
| 52426 | 8/26/22 | Discovery | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 52428 | 8/26/22 | Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 52423 | 8/26/22 | Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 52418 | 8/26/22 | Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 52424 | 8/26/22 | Discovery | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 52439 | 8/26/22 | Discovery | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 52524 | 8/29/22 | Discovery | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 52490 | 8/29/22 | Discovery | Kim Fineman | 450 | 1.7 | $ | 765.00 |
| 52518 | 8/30/22 | Discovery | Jennifer Hayes | 560 | 0.4 | $ | 224.00 |
| 52513 | 8/30/22 | Discovery | Kim Fineman | 450 | 1.1 | $ | 495.00 |
| 52493 | 8/30/22 | Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 52494 | 8/30/22 | Discovery | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 52511 | 8/31/22 | Discovery | Kim Fineman | 450 | 1.2 | $ | 540.00 |
| 52509 | 8/31/22 | Discovery | Kim Fineman | 450 | 0.8 | $ | 360.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 52519 | 8/31/22 | Discovery | Kim Fineman | 450 | 0.6 | $ | 270.00 |
| 52507 | 8/31/22 | Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 52500 | 8/31/22 | Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 52718 | 9/1/22 | Discovery | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 52704 | 9/1/22 | Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 52717 | 9/1/22 | Discovery | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 52713 | 9/1/22 | Discovery | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 52709 | 9/2/22 | Discovery | Kim Fineman | 450 | 0.9 | $ | 405.00 |
| 52710 | 9/2/22 | Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 52701 | 9/2/22 | Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 52705 | 9/2/22 | Discovery | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 52716 | 9/6/22 | Discovery | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 52781 | 9/7/22 | Discovery | Kim Fineman | 450 | 0.5 | $ | 225.00 |
| 52768 | 9/7/22 | Discovery | Kim Fineman | 450 | 0.4 | $ | 180.00 |
| 52766 | 9/7/22 | Discovery | Kim Fineman | 450 | 0.4 | $ | 180.00 |
| 52777 | 9/7/22 | Discovery | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 52767 | 9/7/22 | Discovery | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 52753 | 9/7/22 | Discovery | Kim Fineman | 450 | 2.1 | $ | 945.00 |
| 53315 | 9/8/22 | Discovery | Ryan Witthans | 385 | 0.5 | $ | 192.50 |
| 53371 | 9/9/22 | Discovery | Ryan Witthans | 385 | 0.2 | $ | 77.00 |
| 53391 | 9/10/22 | Discovery | Ryan Witthans | 385 | 0.2 | $ | 77.00 |
| 53323 | 9/12/22 | Discovery | Ryan Witthans | 385 | 0.4 | $ | 154.00 |
| 52873 | 9/14/22 | Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 52904 | 9/14/22 | Discovery | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 52940 | 9/15/22 | Discovery | Kim Fineman | 450 | 0.7 | $ | 315.00 |
| 52939 | 9/15/22 | Discovery | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 52918 | 9/15/22 | Discovery | Kim Fineman | 450 | 0.4 | $ | 180.00 |
| 53013 | 9/16/22 | Discovery | Kim Fineman | 450 | 0.4 | $ | 180.00 |
| 53014 | 9/16/22 | Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 53012 | 9/16/22 | Discovery | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 53088 | 9/19/22 | Discovery | Kim Fineman | 450 | 0.6 | $ | 270.00 |
| 52999 | 9/22/22 | Discovery | S. Finestone | 560 | 0.6 | $ | 336.00 |
| 53066 | 9/22/22 | Discovery | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 53083 | 9/22/22 | Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 53181 | 9/26/22 | Discovery | Kim Fineman | 450 | 0.6 | $ | 270.00 |
| 53173 | 9/27/22 | Discovery | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 53240 | 9/29/22 | Discovery | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 53255 | 9/30/22 | Discovery | Jennifer Hayes | 560 | 0.3 | $ | 168.00 |
| 53252 | 9/30/22 | Discovery | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 53467 | 10/3/22 | Discovery | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 53546 | 10/4/22 | Discovery | Ryan Witthans | 385 | 0.3 | $ | 115.50 |
| 53459 | 10/5/22 | Discovery | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 53566 | 10/5/22 | Discovery | Ryan Witthans | 385 | 0.3 | $ | 115.50 |
| 53568 | 10/6/22 | Discovery | Ryan Witthans | 385 | 1.4 | $ | 539.00 |
| 53603 | 10/10/22 | Discovery | Jennifer Hayes | 560 | 1.1 | $ | 616.00 |
| 53556 | 10/10/22 | Discovery | Ryan Witthans | 385 | 0.7 | $ | 269.50 |
| 53573 | 10/11/22 | Discovery | Ryan Witthans | 385 | 0.6 | $ | 231.00 |
| 53761 | 10/15/22 | Discovery | Ryan Witthans | 385 | 0.3 | $ | 115.50 |
| 54087 | 10/28/22 | Discovery | Ryan Witthans | 385 | 1.9 | $ | 731.50 |

| ID# | Date | Task | Name | Rate | Time | Amount |
|---|---|---|---|---|---|---|
| 54089 | 10/31/22 | Discovery | Ryan Witthans | 385 | 0.5 | $ 192.50 |
| 54672 | 11/3/22 | Discovery | Ryan Witthans | 385 | 0.2 | $ 77.00 |
| 54569 | 11/10/22 | Discovery | Ryan Witthans | 385 | 0.3 | $ 115.50 |
| 54967 | 12/9/22 | Discovery | Ryan Witthans | 385 | 0.2 | $ 77.00 |
| 55769 | 1/9/23 | Discovery | Ryan Witthans | 385 | 0.2 | $ 77.00 |
| 56032 | 2/8/23 | Discovery | Ryan Witthans | 385 | 0.2 | $ 77.00 |
| 57191 | 4/11/23 | Discovery | Ryan Witthans | 385 | 0.2 | $ 77.00 |
| 57371 | 5/2/23 | Discovery | Jennifer Hayes | 560 | 0.1 | $ 56.00 |
| 57451 | 5/7/23 | Discovery | Ryan Witthans | 385 | 0.2 | $ 77.00 |
| 58557 | 7/10/23 | Discovery | Ryan Witthans | 385 | 0.2 | $ 77.00 |
| 58590 | 7/18/23 | Discovery | Ryan Witthans | 385 | 0.2 | $ 77.00 |
| 58593 | 7/19/23 | Discovery | Ryan Witthans | 385 | 0.1 | $ 38.50 |
| 59255 | 8/7/23 | Discovery | Ryan Witthans | 385 | 0.2 | $ 77.00 |
| 59247 | 8/11/23 | Discovery | Ryan Witthans | 385 | 0.2 | $ 77.00 |
| 59330 | 8/21/23 | Discovery | Ryan Witthans | 385 | 0.1 | $ 38.50 |
| 59416 | 8/23/23 | Discovery | Ryan Witthans | 385 | 0.1 | $ 38.50 |
| 59386 | 8/31/23 | Discovery | Ryan Witthans | 385 | 0.2 | $ 77.00 |
| 59808 | 9/5/23 | Discovery | Ryan Witthans | 385 | 0.2 | $ 77.00 |
| 59907 | 9/11/23 | Discovery | Ryan Witthans | 385 | 0.2 | $ 77.00 |
| 60089 | 9/28/23 | Discovery | Ryan Witthans | 385 | 0.2 | $ 77.00 |
| 60507 | 10/16/23 | Discovery | Ryan Witthans | 385 | 0.2 | $ 77.00 |
| 61025 | 11/6/23 | Discovery | Ryan Witthans | 385 | 0.1 | $ 38.50 |
| 61439 | 11/14/23 | Discovery | Ryan Witthans | 385 | 0.1 | $ 38.50 |
| 61517 | 11/16/23 | Discovery | Ryan Witthans | 385 | 0.1 | $ 38.50 |
| 61730 | 12/5/23 | Discovery | Ryan Witthans | 385 | 0.3 | $ 115.50 |
| 62227 | 1/9/24 | Discovery | Ryan Witthans | 385 | 0.2 | $ 77.00 |
| 62742 | 2/7/24 | Discovery | Jennifer Hayes | 560 | 0.2 | $ 112.00 |
| 62794 | 2/7/24 | Discovery | Kim Fineman | 450 | 0.8 | $ 360.00 |
| 62795 | 2/7/24 | Discovery | Kim Fineman | 450 | 0.1 | $ 45.00 |
| 63066 | 2/7/24 | Discovery | Ryan Witthans | 385 | 0.4 | $ 154.00 |
| 62790 | 2/8/24 | Discovery | Kim Fineman | 450 | 0.1 | $ 45.00 |
| 63602 | 3/7/24 | Discovery | Ryan Witthans | 385 | 0.5 | $ 192.50 |
| 63604 | 3/8/24 | Discovery | Ryan Witthans | 385 | 0.2 | $ 77.00 |
| 63608 | 3/11/24 | Discovery | Ryan Witthans | 385 | 0.2 | $ 77.00 |
| 63637 | 3/28/24 | Discovery | Ryan Witthans | 385 | 0.1 | $ 38.50 |
| 63873 | 4/10/24 | Discovery | Ryan Witthans | 385 | 0.2 | $ 77.00 |
| 63883 | 4/12/24 | Discovery | Ryan Witthans | 385 | 0.1 | $ 38.50 |
| 64121 | 4/15/24 | Discovery | Ryan Witthans | 385 | 0.2 | $ 77.00 |
| 64150 | 4/16/24 | Discovery | Ryan Witthans | 385 | 0.1 | $ 38.50 |
| 64134 | 4/18/24 | Discovery | Ryan Witthans | 385 | 0.1 | $ 38.50 |
| 64616 | 5/3/24 | Discovery | Ryan Witthans | 385 | 0.6 | $ 231.00 |
| 64618 | 5/6/24 | Discovery | Ryan Witthans | 385 | 0.3 | $ 115.50 |
| 64650 | 5/29/24 | Discovery | Ryan Witthans | 385 | 0.1 | $ 38.50 |

| | | |
|---|---|---|
| Total Unpaid Hours | | 143.8 |
| Total Unpaid | | $ 64,862.50 |

### Discovery - BB

| ID# | Date | Task | Name | Rate | Time | Amount |
|---|---|---|---|---|---|---|
| 52757 | 9/8/22 | Discovery - BB | Kim Fineman | 450 | 0.1 | $ 45.00 |

| | | | Total Unpaid Hours | | 0.1 |
|---|---|---|---|---|---|
| | | | Total Unpaid | $ | 45.00 |

## Discovery - MHC (Turnover)

| ID# | Date | Task | Name | Rate | Time | Amount |
|---|---|---|---|---|---|---|
| 40282 | 1/7/21 | Discovery - MHC (Turnover) | S. Finestone | 560 | 0.2 | $ 112.00 |
| 46427 | 10/25/21 | Discovery - MHC (Turnover) | Kim Fineman | 425 | 0.3 | $ 127.50 |
| 49697 | 4/15/22 | Discovery - MHC (Turnover) | Jennifer Hayes | 560 | 0.1 | $ 56.00 |
| | | | Total Unpaid Hours | | | 0.6 |
| | | | Total Unpaid | | $ | 295.50 |

## Employment

| ID# | Date | Task | Name | Rate | Time | Amount |
|---|---|---|---|---|---|---|
| 38923 | 11/9/20 | Employment | S. Finestone | 525 | 0.6 | $ 315.00 |
| 39025 | 11/11/20 | Employment | S. Finestone | 525 | 0.3 | $ 157.50 |
| 41024 | 2/4/21 | Employment | S. Finestone | 525 | 0.4 | $ 210.00 |
| 47719 | 1/5/22 | Employment | Jennifer Hayes | 525 | 1 | $ 525.00 |
| 47774 | 1/6/22 | Employment | Jennifer Hayes | 525 | 1 | $ 525.00 |
| 48094 | 1/10/22 | Employment | Ryan Witthans | 350 | 2.5 | $ 875.00 |
| 47841 | 1/10/22 | Employment | Jennifer Hayes | 525 | 0.5 | $ 262.50 |
| 47915 | 1/12/22 | Employment | Jennifer Hayes | 525 | 0.1 | $ 52.50 |
| 48060 | 1/12/22 | Employment | Ryan Witthans | 350 | 1 | $ 350.00 |
| 48082 | 1/13/22 | Employment | Ryan Witthans | 350 | 0.3 | $ 105.00 |
| 48066 | 1/17/22 | Employment | Ryan Witthans | 350 | 0.1 | $ 35.00 |
| 48005 | 1/19/22 | Employment | Jennifer Hayes | 525 | 0.1 | $ 52.50 |
| 48098 | 1/19/22 | Employment | Ryan Witthans | 350 | 0.2 | $ 70.00 |
| 48179 | 1/28/22 | Employment | Jennifer Hayes | 525 | 0.1 | $ 52.50 |
| 48235 | 1/28/22 | Employment | Ryan Witthans | 350 | 0.1 | $ 35.00 |
| 48234 | 1/31/22 | Employment | Jennifer Hayes | 525 | 0.3 | $ 157.50 |
| 48286 | 2/1/22 | Employment | Jennifer Hayes | 525 | 0.2 | $ 105.00 |
| 48320 | 2/1/22 | Employment | Ryan Witthans | 350 | 1.6 | $ 560.00 |
| 48284 | 2/2/22 | Employment | Ryan Witthans | 350 | 0.4 | $ 140.00 |
| 48272 | 2/3/22 | Employment | S. Finestone | 525 | 0.4 | $ 210.00 |
| 48507 | 2/3/22 | Employment | Ryan Witthans | 350 | 0.5 | $ 175.00 |
| 48439 | 2/8/22 | Employment | Ryan Witthans | 350 | 0.4 | $ 140.00 |
| 48446 | 2/10/22 | Employment | Ryan Witthans | 350 | 0.1 | $ 35.00 |
| 52464 | 8/30/22 | Employment | S. Finestone | 560 | 0.2 | $ 112.00 |
| 52514 | 8/30/22 | Employment | Jennifer Hayes | 560 | 0.5 | $ 280.00 |
| 52485 | 8/31/22 | Employment | S. Finestone | 560 | 0.1 | $ 56.00 |
| 52642 | 9/1/22 | Employment | S. Finestone | 560 | 0.1 | $ 56.00 |
| 52686 | 9/1/22 | Employment | Jennifer Hayes | 560 | 0.1 | $ 56.00 |
| 53070 | 9/22/22 | Employment | Jennifer Hayes | 560 | 0.9 | $ 504.00 |
| 53190 | 9/23/22 | Employment | Jennifer Hayes | 560 | 0.5 | $ 280.00 |
| 53251 | 9/30/22 | Employment | Jennifer Hayes | 560 | 0.1 | $ 56.00 |
| 56387 | 2/28/23 | Employment | Jennifer Hayes | 560 | 0.9 | $ 504.00 |
| 56483 | 3/7/23 | Employment | Jennifer Hayes | 560 | 0.1 | $ 56.00 |
| 56509 | 3/10/23 | Employment | Jennifer Hayes | 560 | 0.1 | $ 56.00 |
| 56750 | 3/10/23 | Employment | Ryan Witthans | 385 | 0.4 | $ 154.00 |
| 56753 | 3/13/23 | Employment | Ryan Witthans | 385 | 0.1 | $ 38.50 |

| ID# | Date | Task | Name | Rate | Time | Amount | |
|---|---|---|---|---|---|---|---|
| 56560 | 3/15/23 | Employment | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 56757 | 3/15/23 | Employment | Ryan Witthans | 385 | 0.1 | $ | 38.50 |
| 59395 | 3/16/23 | Employment | Ryan Witthans | 385 | 0.7 | $ | 269.50 |
| 56773 | 3/16/23 | Employment | Ryan Witthans | 385 | 0.7 | $ | 269.50 |
| 56765 | 3/17/23 | Employment | Ryan Witthans | 385 | 0.3 | $ | 115.50 |
| 56777 | 3/20/23 | Employment | Ryan Witthans | 385 | 0.1 | $ | 38.50 |
| | | | | **Total Unpaid Hours** | | | 18.4 |
| | | | | **Total Unpaid** | | $ | 8,197.00 |

| Fee App | | | | | | | |
|---|---|---|---|---|---|---|---|
| ID# | Date | Task | Name | Rate | Time | Amount | |
| 51921 | 8/5/22 | Fee App | S. Finestone | 560 | 0.3 | $ | 168.00 |
| 52388 | 8/25/22 | Fee App | S. Finestone | 560 | 1.7 | $ | 952.00 |
| 52457 | 8/25/22 | Fee App | Jennifer Hayes | 560 | 3.6 | $ | 2,016.00 |
| 52400 | 8/26/22 | Fee App | S. Finestone | 560 | 0.4 | $ | 224.00 |
| 52421 | 8/26/22 | Fee App | Jennifer Hayes | 560 | 1.2 | $ | 672.00 |
| 52497 | 8/30/22 | Fee App | Jennifer Hayes | 560 | 1 | $ | 560.00 |
| 52681 | 9/2/22 | Fee App | Jennifer Hayes | 560 | 1 | $ | 560.00 |
| 52662 | 9/6/22 | Fee App | S. Finestone | 560 | 1.3 | $ | 728.00 |
| 52696 | 9/6/22 | Fee App | Jennifer Hayes | 560 | 3.6 | $ | 2,016.00 |
| 52764 | 9/7/22 | Fee App | Jennifer Hayes | 560 | 0.8 | $ | 448.00 |
| 52817 | 9/9/22 | Fee App | Jennifer Hayes | 560 | 0.8 | $ | 448.00 |
| 53319 | 9/9/22 | Fee App | Ryan Witthans | 385 | 2.2 | $ | 847.00 |
| 52746 | 9/9/22 | Fee App | S. Finestone | 560 | 0.1 | $ | 56.00 |
| 53324 | 9/12/22 | Fee App | Ryan Witthans | 385 | 1.4 | $ | 539.00 |
| 59463 | 8/31/23 | Fee App | Jennifer Hayes | 560 | 1.3 | $ | 728.00 |
| 59480 | 9/4/23 | Fee App | S. Finestone | 560 | 0.2 | $ | 112.00 |
| 59503 | 9/5/23 | Fee App | S. Finestone | 560 | 0.3 | $ | 168.00 |
| 59542 | 9/5/23 | Fee App | Jennifer Hayes | 560 | 3.2 | $ | 1,792.00 |
| 59518 | 9/7/23 | Fee App | Jennifer Hayes | 560 | 5.2 | $ | 2,912.00 |
| 59570 | 9/11/23 | Fee App | S. Finestone | 560 | 0.2 | $ | 112.00 |
| 59586 | 9/11/23 | Fee App | Jennifer Hayes | 560 | 1.5 | $ | 840.00 |
| 59615 | 9/15/23 | Fee App | Jennifer Hayes | 560 | 0.6 | $ | 336.00 |
| 70559 | 2/27/25 | Fee App | Jennifer Hayes | 560 | 2.4 | $ | 1,344.00 |
| 70620 | 2/28/25 | Fee App | S. Finestone | 560 | 0.3 | $ | 168.00 |
| 71013 | 3/16/25 | Fee App | Jennifer Hayes | 560 | 1.4 | $ | 784.00 |
| 71447 | 4/7/25 | Fee App | Jennifer Hayes | 560 | 0.6 | $ | 336.00 |
| 72349 | 5/19/25 | Fee App | Jennifer Hayes | 560 | 0.4 | $ | 224.00 |
| 72657 | 5/30/25 | Fee App | Jennifer Hayes | 560 | 0.4 | $ | 224.00 |
| 73044 | 6/19/25 | Fee App | Jennifer Hayes | 560 | 0.5 | $ | 280.00 |
| 73300 | 6/20/25 | Fee App | Claudia Philipp | 135 | 2.8 | $ | 378.00 |
| 73122 | 6/23/25 | Fee App | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 73151 | 6/24/25 | Fee App | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 73306 | 6/27/25 | Fee App | Claudia Philipp | 135 | 1.3 | $ | 175.50 |
| 73307 | 6/30/25 | Fee App | Claudia Philipp | 135 | 3.7 | $ | 499.50 |
| 74076 | 8/4/25 | Fee App | Jennifer Hayes | 560 | 0.4 | $ | 224.00 |
| 73999 | 8/5/25 | Fee App | Jennifer Hayes | 560 | 0.8 | $ | 448.00 |
| 75855 | 11/5/25 | Fee App | Jennifer Hayes | 560 | 0.7 | $ | 392.00 |
| 75888 | 11/5/25 | Fee App | Ryan Witthans | 385 | 1.1 | $ | 423.50 |

| ID# | Date | Task | Name | Rate | Time | Amount |
|---|---|---|---|---|---|---|
| 75861 | 11/6/25 | Fee App | Jennifer Hayes | 560 | 1.4 | $ 784.00 |
| 76291 | 12/1/25 | Fee App | Jennifer Hayes | 560 | 2.2 | $ 1,232.00 |
| 77324 | 1/30/26 | Fee App | Jennifer Hayes | 560 | 4.3 | $ 2,408.00 |
| 77373 | 2/3/26 | Fee App | Jennifer Hayes | 560 | 3.1 | $ 1,736.00 |
| 78290 | 3/30/26 | Fee App | Jennifer Hayes | 560 | 0.3 | $ 168.00 |
| 78635 | 4/10/26 | Fee App | Jennifer Hayes | 560 | 0.1 | $ 56.00 |
| 78698 | 4/15/26 | Fee App | Jennifer Hayes | 560 | 0.1 | $ 56.00 |
| 78931 | 4/28/26 | Fee App | Jennifer Hayes | 560 | 0.6 | $ 336.00 |
| 78936 | 4/29/26 | Fee App | Jennifer Hayes | 560 | 1.8 | $ 1,008.00 |

| | | |
|---|---|---|
| **Total Unpaid Hours** | | 62.9 |
| **Total Unpaid** | $ | 31,086.50 |

| Investigation | | | | | | |
|---|---|---|---|---|---|---|
| ID# | Date | Task | Name | Rate | Time | Amount |
| 38924 | 11/9/20 | Investigation | S. Finestone | 525 | 0.3 | $ 157.50 |
| 38983 | 11/10/20 | Investigation | S. Finestone | 525 | 0.2 | $ 105.00 |
| 39024 | 11/11/20 | Investigation | S. Finestone | 525 | 0.4 | $ 210.00 |
| 39124 | 11/13/20 | Investigation | S. Finestone | 525 | 0.5 | $ 262.50 |
| 39295 | 11/13/20 | Investigation | S. Finestone | 525 | 0.3 | $ 157.50 |
| 93136 | 11/16/20 | Investigation | S. Finestone | 525 | 0.7 | $ 367.50 |
| 39205 | 11/18/20 | Investigation | S. Finestone | 525 | 0.4 | $ 210.00 |
| 39247 | 11/19/20 | Investigation | S. Finestone | 525 | 0.5 | $ 262.50 |
| 39250 | 11/19/20 | Investigation | S. Finestone | 525 | 0.4 | $ 210.00 |
| 39248 | 11/19/20 | Investigation | S. Finestone | 525 | 0.2 | $ 105.00 |
| 39249 | 11/19/20 | Investigation | S. Finestone | 525 | 0.1 | $ 52.50 |
| 39304 | 11/20/20 | Investigation | S. Finestone | 525 | 0.3 | $ 157.50 |
| 39303 | 11/20/20 | Investigation | S. Finestone | 525 | 0.2 | $ 105.00 |
| 39311 | 11/21/20 | Investigation | S. Finestone | 525 | 0.5 | $ 262.50 |
| 39318 | 11/22/20 | Investigation | S. Finestone | 525 | 0.3 | $ 157.50 |
| 39327 | 11/23/20 | Investigation | S. Finestone | 525 | 1.3 | $ 682.50 |
| 39353 | 11/24/20 | Investigation | S. Finestone | 525 | 0.8 | $ 420.00 |
| 39413 | 11/25/20 | Investigation | S. Finestone | 525 | 0.3 | $ 157.50 |
| 39479 | 11/30/20 | Investigation | S. Finestone | 525 | 0.5 | $ 262.50 |
| 39508 | 12/1/20 | Investigation | S. Finestone | 525 | 0.4 | $ 210.00 |
| 39552 | 12/2/20 | Investigation | S. Finestone | 525 | 0.5 | $ 262.50 |
| 39553 | 12/2/20 | Investigation | S. Finestone | 525 | 0.4 | $ 210.00 |
| 39565 | 12/3/20 | Investigation | S. Finestone | 525 | 1 | $ 525.00 |
| 39616 | 12/4/20 | Investigation | S. Finestone | 525 | 0.2 | $ 105.00 |
| 39620 | 12/5/20 | Investigation | S. Finestone | 525 | 0.5 | $ 262.50 |
| 39626 | 12/7/20 | Investigation | S. Finestone | 525 | 0.3 | $ 157.50 |
| 39629 | 12/7/20 | Investigation | S. Finestone | 525 | 0.2 | $ 105.00 |
| 39628 | 12/7/20 | Investigation | S. Finestone | 525 | 0.2 | $ 105.00 |
| 39643 | 12/8/20 | Investigation | S. Finestone | 525 | 0.5 | $ 262.50 |
| 39645 | 12/8/20 | Investigation | S. Finestone | 525 | 0.2 | $ 105.00 |
| 39736 | 12/10/20 | Investigation | S. Finestone | 525 | 0.1 | $ 52.50 |
| 39813 | 12/14/20 | Investigation | S. Finestone | 525 | 0.6 | $ 315.00 |
| 39870 | 12/16/20 | Investigation | S. Finestone | 525 | 0.3 | $ 157.50 |
| 39885 | 12/17/20 | Investigation | S. Finestone | 525 | 0.3 | $ 157.50 |
| 40180 | 12/31/20 | Investigation | S. Finestone | 525 | 0.6 | $ 315.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40716 | 1/22/21 | Investigation | S. Finestone | 525 | 0.2 | $ | 105.00 |
| 40745 | 1/25/21 | Investigation | S. Finestone | 525 | 0.2 | $ | 105.00 |
| 40841 | 1/28/21 | Investigation | S. Finestone | 525 | 0.4 | $ | 210.00 |
| 41117 | 2/7/21 | Investigation | S. Finestone | 525 | 0.1 | $ | 52.50 |
| 41122 | 2/8/21 | Investigation | S. Finestone | 525 | 0.4 | $ | 210.00 |
| 41124 | 2/8/21 | Investigation | S. Finestone | 525 | 0.2 | $ | 105.00 |
| 41164 | 2/9/21 | Investigation | S. Finestone | 525 | 0.4 | $ | 210.00 |
| 41166 | 2/9/21 | Investigation | S. Finestone | 525 | 0.2 | $ | 105.00 |
| 41425 | 2/19/21 | Investigation | S. Finestone | 525 | 0.3 | $ | 157.50 |
| 41660 | 3/2/21 | Investigation | S. Finestone | 525 | 0.2 | $ | 105.00 |
| 41802 | 3/8/21 | Investigation | S. Finestone | 525 | 0.8 | $ | 420.00 |
| 42238 | 3/26/21 | Investigation | Amy Leitner | 300 | 3 | $ | 900.00 |
| 42321 | 4/2/21 | Investigation | S. Finestone | 525 | 1.1 | $ | 577.50 |
| 32342 | 4/3/21 | Investigation | S. Finestone | 525 | 0.8 | $ | 420.00 |
| 42698 | 4/21/21 | Investigation | S. Finestone | 525 | 0.3 | $ | 157.50 |
| 42695 | 4/21/21 | Investigation | S. Finestone | 525 | 0.2 | $ | 105.00 |
| 42767 | 4/22/21 | Investigation | S. Finestone | 525 | 0.2 | $ | 105.00 |
| 43017 | 5/6/21 | Investigation | S. Finestone | 525 | 1 | $ | 525.00 |
| 43034 | 5/6/21 | Investigation | Amy Leitner | 300 | 6.1 | $ | 1,830.00 |
| 43584 | 6/8/21 | Investigation | S. Finestone | 525 | 0.2 | $ | 105.00 |
| 43659 | 6/10/21 | Investigation | S. Finestone | 525 | 0.4 | $ | 210.00 |
| 43669 | 6/11/21 | Investigation | S. Finestone | 525 | 0.4 | $ | 210.00 |
| 43849 | 6/17/21 | Investigation | S. Finestone | 525 | 0.3 | $ | 157.50 |
| 44098 | 7/4/21 | Investigation | S. Finestone | 525 | 0.9 | $ | 472.50 |
| 44142 | 7/8/21 | Investigation | S. Finestone | 525 | 1 | $ | 525.00 |
| 44427 | 7/23/21 | Investigation | S. Finestone | 525 | 0.2 | $ | 105.00 |
| 45181 | 8/30/21 | Investigation | S. Finestone | 560 | 0.3 | $ | 168.00 |
| 45235 | 8/31/21 | Investigation | S. Finestone | 525 | 0.8 | $ | 420.00 |
| 45345 | 9/1/21 | Investigation | S. Finestone | 525 | 0.5 | $ | 262.50 |
| 46501 | 10/26/21 | Investigation | S. Finestone | 525 | 0.8 | $ | 420.00 |
| 46528 | 11/1/21 | Investigation | S. Finestone | 525 | 0.6 | $ | 315.00 |
| 46612 | 11/3/21 | Investigation | S. Finestone | 525 | 0.2 | $ | 105.00 |
| 46622 | 11/4/21 | Investigation | S. Finestone | 525 | 0.2 | $ | 105.00 |
| 46552 | 11/5/21 | Investigation | S. Finestone | 525 | 0.3 | $ | 157.50 |
| 46627 | 11/6/21 | Investigation | S. Finestone | 525 | 0.4 | $ | 210.00 |
| 46645 | 11/8/21 | Investigation | S. Finestone | 525 | 0.7 | $ | 367.50 |
| 46700 | 11/9/21 | Investigation | S. Finestone | 525 | 0.5 | $ | 262.50 |
| 47159 | 12/3/21 | Investigation | S. Finestone | 525 | 0.2 | $ | 105.00 |
| 47169 | 12/6/21 | Investigation | S. Finestone | 525 | 0.4 | $ | 210.00 |
| 47244 | 12/8/21 | Investigation | S. Finestone | 525 | 0.4 | $ | 210.00 |
| 47390 | 12/16/21 | Investigation | S. Finestone | 525 | 0.7 | $ | 367.50 |
| 47477 | 12/20/21 | Investigation | S. Finestone | 525 | 0.2 | $ | 105.00 |
| 47883 | 1/12/22 | Investigation | S. Finestone | 525 | 0.3 | $ | 157.50 |
| 47968 | 1/18/22 | Investigation | S. Finestone | 525 | 0.5 | $ | 262.50 |
| 47979 | 1/19/22 | Investigation | S. Finestone | 525 | 0.2 | $ | 105.00 |
| 47993 | 1/20/22 | Investigation | S. Finestone | 525 | 0.5 | $ | 262.50 |
| 48020 | 1/21/22 | Investigation | S. Finestone | 525 | 0.1 | $ | 52.50 |
| 48038 | 1/24/22 | Investigation | S. Finestone | 525 | 0.3 | $ | 157.50 |
| 51680 | 7/27/22 | Investigation | S. Finestone | 560 | 0.3 | $ | 168.00 |

| ID# | Date | Task | Name | Rate | Time | Amount |
|---|---|---|---|---|---|---|
| 52951 | 9/16/22 | Investigation | S. Finestone | 560 | 0.1 | $ 56.00 |
| 53059 | 9/22/22 | Investigation | Jennifer Hayes | 560 | 3.9 | $ 2,184.00 |
| 53192 | 9/23/22 | Investigation | Jennifer Hayes | 560 | 1.6 | $ 896.00 |
| 53474 | 10/3/22 | Investigation | Jennifer Hayes | 560 | 4.2 | $ 2,352.00 |
| 53478 | 10/4/22 | Investigation | Jennifer Hayes | 560 | 1.5 | $ 840.00 |
| 53472 | 10/5/22 | Investigation | Jennifer Hayes | 560 | 0.7 | $ 392.00 |
| 53576 | 10/6/22 | Investigation | Jennifer Hayes | 560 | 5.9 | $ 3,304.00 |
| 53523 | 10/7/22 | Investigation | Jennifer Hayes | 560 | 1.3 | $ 728.00 |
| 53562 | 10/8/22 | Investigation | Jennifer Hayes | 560 | 0.3 | $ 168.00 |
| 53600 | 10/9/22 | Investigation | Jennifer Hayes | 560 | 0.1 | $ 56.00 |
| 53601 | 10/10/22 | Investigation | Jennifer Hayes | 560 | 2.9 | $ 1,624.00 |
| 53981 | 10/10/22 | Investigation | Lee | 385 | 6.2 | $ 2,387.00 |
| 53649 | 10/12/22 | Investigation | Jennifer Hayes | 560 | 3.4 | $ 1,904.00 |
| 53968 | 10/28/22 | Investigation | Jennifer Hayes | 560 | 0.5 | $ 280.00 |
| 53975 | 10/29/22 | Investigation | Jennifer Hayes | 560 | 0.1 | $ 56.00 |
| 53966 | 10/31/22 | Investigation | Jennifer Hayes | 560 | 0.1 | $ 56.00 |
| 54095 | 11/3/22 | Investigation | Jennifer Hayes | 560 | 0.1 | $ 56.00 |
| 54165 | 11/7/22 | Investigation | Jennifer Hayes | 560 | 2.9 | $ 1,624.00 |
| 54390 | 11/18/22 | Investigation | Jennifer Hayes | 560 | 1.9 | $ 1,064.00 |
| 54482 | 11/22/22 | Investigation | Jennifer Hayes | 560 | 0.1 | $ 56.00 |
| 54509 | 11/29/22 | Investigation | Jennifer Hayes | 560 | 0.3 | $ 168.00 |
| 54750 | 12/2/22 | Investigation | Jennifer Hayes | 560 | 0.4 | $ 224.00 |
| 54972 | 12/9/22 | Investigation | Jennifer Hayes | 560 | 0.2 | $ 112.00 |
| 55006 | 12/13/22 | Investigation | Jennifer Hayes | 560 | 0.5 | $ 280.00 |
| 55344 | 1/6/23 | Investigation | Jennifer Hayes | 560 | 0.4 | $ 224.00 |
| 56009 | 2/8/23 | Investigation | Jennifer Hayes | 560 | 2.8 | $ 1,568.00 |
| 55999 | 2/9/23 | Investigation | Jennifer Hayes | 560 | 1.2 | $ 672.00 |
| 56095 | 2/10/23 | Investigation | Jennifer Hayes | 560 | 1.3 | $ 728.00 |
| 56094 | 2/10/23 | Investigation | Jennifer Hayes | 560 | 0.1 | $ 56.00 |
| 56211 | 2/10/23 | Investigation | Ryan Witthans | 385 | 1.4 | $ 539.00 |
| 56165 | 2/13/23 | Investigation | Jennifer Hayes | 560 | 0.9 | $ 504.00 |
| 56231 | 2/13/23 | Investigation | Ryan Witthans | 385 | 0.1 | $ 38.50 |
| 56120 | 2/14/23 | Investigation | Jennifer Hayes | 560 | 0.9 | $ 504.00 |
| 56137 | 2/16/23 | Investigation | Jennifer Hayes | 560 | 0.1 | $ 56.00 |
| 56817 | 3/30/23 | Investigation | Jennifer Hayes | 560 | 1.2 | $ 672.00 |
| 57072 | 4/14/23 | Investigation | Jennifer Hayes | 560 | 0.2 | $ 112.00 |
| 60352 | 10/9/23 | Investigation | Jennifer Hayes | 560 | 0.2 | $ 112.00 |
| 60365 | 10/11/23 | Investigation | Jennifer Hayes | 560 | 0.4 | $ 224.00 |
| 60523 | 10/17/23 | Investigation | Jennifer Hayes | 560 | 0.1 | $ 56.00 |
| 60929 | 11/3/23 | Investigation | Jennifer Hayes | 560 | 0.9 | $ 504.00 |

| Total Unpaid Hours | 94.8 |
|---|---|
| Total Unpaid | $ 48,195.00 |

## Lit - Peters

| ID# | Date | Task | Name | Rate | Time | Amount |
|---|---|---|---|---|---|---|
| 46444 | 10/31/21 | Lit - Peters | Jennifer Hayes | 525 | 0.4 | $ 210.00 |
| 48725 | 2/24/22 | Lit - Peters | Jennifer Hayes | 560 | 0.2 | $ 112.00 |
| 48716 | 2/25/22 | Lit - Peters | Jennifer Hayes | 560 | 0.9 | $ 504.00 |
| 48714 | 2/28/22 | Lit - Peters | Jennifer Hayes | 560 | 0.2 | $ 112.00 |

| ID# | Date | Task | Name | Rate | Time | Amount |
|---|---|---|---|---|---|---|
| 48698 | 3/1/22 | Lit - Peters | Jennifer Hayes | 560 | 0.3 | $ 168.00 |
| 48883 | 3/7/22 | Lit - Peters | Jennifer Hayes | 560 | 0.6 | $ 336.00 |
| 49879 | 4/5/22 | Lit - Peters | Lee | 385 | 0.1 | $ 38.50 |
| 49884 | 4/14/22 | Lit - Peters | Lee | 0 | 1.7 | $ - |
| 49885 | 4/15/22 | Lit - Peters | Lee | 385 | 3.4 | $ 1,309.00 |
| 49910 | 4/18/22 | Lit - Peters | Lee | 385 | 1.8 | $ 693.00 |
| 49886 | 4/19/22 | Lit - Peters | Lee | 385 | 1.4 | $ 539.00 |
| 49905 | 4/22/22 | Lit - Peters | Lee | 385 | 2.4 | $ 924.00 |
| 49888 | 4/24/22 | Lit - Peters | Lee | 385 | 1 | $ 385.00 |
| 49889 | 4/25/22 | Lit - Peters | Lee | 385 | 1.8 | $ 693.00 |
| 49891 | 4/26/22 | Lit - Peters | Lee | 385 | 1.7 | $ 654.50 |
| 49858 | 4/27/22 | Lit - Peters | S. Finestone | 560 | 0.3 | $ 168.00 |
| 49868 | 4/29/22 | Lit - Peters | S. Finestone | 560 | 1.2 | $ 672.00 |
| 49972 | 5/2/22 | Lit - Peters | S. Finestone | 560 | 0.1 | $ 56.00 |
| 49988 | 5/2/22 | Lit - Peters | Jennifer Hayes | 560 | 0.2 | $ 112.00 |
| 49973 | 5/3/22 | Lit - Peters | S. Finestone | 560 | 0.9 | $ 504.00 |
| 50463 | 6/1/22 | Lit - Peters | S. Finestone | 560 | 0.5 | $ 280.00 |
| 50904 | 6/24/22 | Lit - Peters | Jennifer Hayes | 560 | 0.2 | $ 112.00 |
| 50928 | 6/27/22 | Lit - Peters | S. Finestone | 560 | 0.2 | $ 112.00 |
| 51005 | 6/28/22 | Lit - Peters | S. Finestone | 560 | 0.1 | $ 56.00 |
| 51019 | 6/30/22 | Lit - Peters | S. Finestone | 560 | 0.1 | $ 56.00 |
| 51185 | 7/4/22 | Lit - Peters | Jennifer Hayes | 560 | 0.1 | $ 56.00 |
| 51411 | 7/19/22 | Lit - Peters | S. Finestone | 560 | 0.3 | $ 168.00 |
| 51858 | 8/4/22 | Lit - Peters | S. Finestone | 560 | 0.2 | $ 112.00 |
| 52363 | 8/16/22 | Lit - Peters | Jennifer Hayes | 560 | 0.1 | $ 56.00 |
| 52201 | 8/16/22 | Lit - Peters | S. Finestone | 560 | 0.3 | $ 168.00 |
| 53744 | 10/19/22 | Lit - Peters | Jennifer Hayes | 560 | 0.5 | $ 280.00 |

| Total Unpaid Hours | 23.2 |
|---|---|
| Total Unpaid | $ 9,646.00 |

## Litigation

| ID# | Date | Task | Name | Rate | Time | Amount |
|---|---|---|---|---|---|---|
| 39644 | 12/8/20 | Litigation | S. Finestone | 525 | 0.2 | $ 105.00 |
| 39750 | 12/11/20 | Litigation | S. Finestone | 525 | 0.8 | $ 420.00 |
| 39822 | 12/15/20 | Litigation | S. Finestone | 525 | 0.4 | $ 210.00 |
| 41163 | 2/9/21 | Litigation | S. Finestone | 525 | 0.6 | $ 315.00 |
| 41190 | 2/10/21 | Litigation | S. Finestone | 525 | 0.4 | $ 210.00 |
| 41263 | 2/12/21 | Litigation | S. Finestone | 525 | 0.7 | $ 367.50 |
| 41489 | 2/22/21 | Litigation | S. Finestone | 525 | 0.4 | $ 210.00 |
| 41494 | 2/23/21 | Litigation | S. Finestone | 525 | 0.5 | $ 262.50 |
| 41502 | 2/24/21 | Litigation | S. Finestone | 525 | 0.2 | $ 105.00 |
| 41510 | 2/25/21 | Litigation | S. Finestone | 525 | 0.3 | $ 157.50 |
| 41613 | 2/26/21 | Litigation | S. Finestone | 525 | 0.4 | $ 210.00 |
| 42171 | 3/26/21 | Litigation | S. Finestone | 525 | 0.5 | $ 262.50 |
| 42322 | 4/2/21 | Litigation | S. Finestone | 525 | 1.4 | $ 735.00 |
| 42414 | 4/6/21 | Litigation | Jennifer Hayes | 525 | 0.2 | $ 105.00 |
| 42433 | 4/7/21 | Litigation | S. Finestone | 525 | 0.6 | $ 315.00 |
| 42442 | 4/8/21 | Litigation | S. Finestone | 525 | 0.4 | $ 210.00 |
| 44790 | 8/5/21 | Litigation | Jennifer Hayes | 525 | 1.7 | $ 892.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 44766 | 8/9/21 | Litigation | Jennifer Hayes | 525 | 1.3 | $ | 682.50 |
| 44868 | 8/13/21 | Litigation | Jennifer Hayes | 525 | 0.1 | $ | 52.50 |
| 45073 | 8/23/21 | Litigation | Jennifer Hayes | 525 | 0.1 | $ | 52.50 |
| 45108 | 8/25/21 | Litigation | S. Finestone | 525 | 0.4 | $ | 210.00 |
| 45172 | 8/27/21 | Litigation | Jennifer Hayes | 525 | 0.1 | $ | 52.50 |
| 45164 | 8/27/21 | Litigation | Jennifer Hayes | 525 | 0.1 | $ | 52.50 |
| 52334 | 8/16/22 | Litigation | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 56723 | 3/29/23 | Litigation | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 56941 | 3/30/23 | Litigation | S. Finestone | 560 | 0.2 | $ | 112.00 |
| 56887 | 3/31/23 | Litigation | Kim Fineman | 450 | 1.6 | $ | 720.00 |
| 57324 | 4/28/23 | Litigation | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 57500 | 5/10/23 | Litigation | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 57678 | 5/22/23 | Litigation | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 57683 | 5/24/23 | Litigation | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 57684 | 5/24/23 | Litigation | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 57702 | 5/26/23 | Litigation | Kim Fineman | 450 | 0.7 | $ | 315.00 |
| 57608 | 5/26/23 | Litigation | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 57673 | 5/30/23 | Litigation | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 57613 | 5/30/23 | Litigation | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 58015 | 6/13/23 | Litigation | Kim Fineman | 450 | 0.4 | $ | 180.00 |
| 58016 | 6/13/23 | Litigation | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 58061 | 6/20/23 | Litigation | Kim Fineman | 450 | 1.8 | $ | 810.00 |
| 58059 | 6/20/23 | Litigation | Kim Fineman | 450 | 1.7 | $ | 765.00 |
| 58058 | 6/20/23 | Litigation | Kim Fineman | 450 | 0.6 | $ | 270.00 |
| 58144 | 6/22/23 | Litigation | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 58199 | 6/28/23 | Litigation | Jennifer Hayes | 560 | 0.8 | $ | 448.00 |
| 58197 | 6/28/23 | Litigation | Kim Fineman | 450 | 1.4 | $ | 630.00 |
| 58202 | 6/28/23 | Litigation | Kim Fineman | 450 | 0.5 | $ | 225.00 |
| 58248 | 6/29/23 | Litigation | Kim Fineman | 450 | 2.3 | $ | 1,035.00 |
| 58268 | 6/30/23 | Litigation | Jennifer Hayes | 560 | 0.4 | $ | 224.00 |
| 58272 | 6/30/23 | Litigation | Kim Fineman | 450 | 2.8 | $ | 1,260.00 |
| 58338 | 7/5/23 | Litigation | Kim Fineman | 450 | 0.6 | $ | 270.00 |
| 58330 | 7/5/23 | Litigation | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 58391 | 7/10/23 | Litigation | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 58539 | 7/18/23 | Litigation | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 58535 | 7/19/23 | Litigation | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 58852 | 8/2/23 | Litigation | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 58939 | 8/2/23 | Litigation | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 58944 | 8/3/23 | Litigation | Kim Fineman | 450 | 0.4 | $ | 180.00 |
| 59034 | 8/11/23 | Litigation | Jennifer Hayes | 560 | 0.4 | $ | 224.00 |
| 59014 | 8/11/23 | Litigation | Kim Fineman | 450 | 1.4 | $ | 630.00 |
| 59017 | 8/11/23 | Litigation | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 59013 | 8/12/23 | Litigation | Kim Fineman | 450 | 1 | $ | 450.00 |
| 59019 | 8/14/23 | Litigation | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 59216 | 8/23/23 | Litigation | Kim Fineman | 450 | 0.6 | $ | 270.00 |
| 59220 | 8/28/23 | Litigation | Jennifer Hayes | 560 | 0.3 | $ | 168.00 |
| 59297 | 8/28/23 | Litigation | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 59618 | 9/14/23 | Litigation | Jennifer Hayes | 560 | 0.5 | $ | 280.00 |
| 59666 | 9/14/23 | Litigation | Kim Fineman | 450 | 0.2 | $ | 90.00 |

Case: 20-30819   Doc# 228-1   Filed: 05/01/26   Entered: 05/01/26 14:48:38   Page 26 of 245

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 60063 | 9/28/23 | Litigation | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 60123 | 9/29/23 | Litigation | Jennifer Hayes | 560 | 0.3 | $ | 168.00 |
| 60152 | 9/29/23 | Litigation | Kim Fineman | 450 | 0.4 | $ | 180.00 |
| 60252 | 10/5/23 | Litigation | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 60386 | 10/10/23 | Litigation | Kim Fineman | 450 | 0.8 | $ | 360.00 |
| 60401 | 10/10/23 | Litigation | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 60403 | 10/11/23 | Litigation | Kim Fineman | 450 | 1.1 | $ | 495.00 |
| 60344 | 10/11/23 | Litigation | Kim Fineman | 450 | 0.6 | $ | 270.00 |
| 60348 | 10/11/23 | Litigation | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 60343 | 10/11/23 | Litigation | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 60470 | 10/13/23 | Litigation | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 60465 | 10/13/23 | Litigation | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 60472 | 10/16/23 | Litigation | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 60699 | 10/17/23 | Litigation | Kim Fineman | 450 | 1.9 | $ | 855.00 |
| 60575 | 10/17/23 | Litigation | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 60678 | 10/25/23 | Litigation | Jennifer Hayes | 560 | 0.6 | $ | 336.00 |
| 60676 | 10/25/23 | Litigation | Kim Fineman | 450 | 0.4 | $ | 180.00 |
| 60741 | 10/30/23 | Litigation | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 60898 | 11/1/23 | Litigation | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 60895 | 11/1/23 | Litigation | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 60850 | 11/3/23 | Litigation | S. Finestone | 560 | 0.2 | $ | 112.00 |
| 60911 | 11/3/23 | Litigation | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 60947 | 11/6/23 | Litigation | Jennifer Hayes | 560 | 0.9 | $ | 504.00 |
| 60932 | 11/6/23 | Litigation | Kim Fineman | 450 | 1.5 | $ | 675.00 |
| 60952 | 11/7/23 | Litigation | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 61207 | 11/16/23 | Litigation | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 61232 | 11/17/23 | Litigation | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 61344 | 11/28/23 | Litigation | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 61355 | 11/29/23 | Litigation | Kim Fineman | 450 | 1.1 | $ | 495.00 |
| 61354 | 11/29/23 | Litigation | Kim Fineman | 450 | 0.7 | $ | 315.00 |
| 61367 | 11/29/23 | Litigation | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 61378 | 11/29/23 | Litigation | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 61481 | 11/30/23 | Litigation | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 61480 | 11/30/23 | Litigation | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 61586 | 12/1/23 | Litigation | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 61587 | 12/4/23 | Litigation | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 61634 | 12/5/23 | Litigation | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 61644 | 12/6/23 | Litigation | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 61754 | 12/12/23 | Litigation | Kim Fineman | 450 | 6.7 | $ | 3,015.00 |
| 61863 | 12/13/23 | Litigation | Kim Fineman | 450 | 1.5 | $ | 675.00 |
| 61875 | 12/14/23 | Litigation | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 61870 | 12/14/23 | Litigation | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 61825 | 12/15/23 | Litigation | Kim Fineman | 450 | 0.8 | $ | 360.00 |
| 61871 | 12/15/23 | Litigation | Kim Fineman | 450 | 0.7 | $ | 315.00 |
| 61843 | 12/17/23 | Litigation | Kim Fineman | 450 | 2.2 | $ | 990.00 |
| 61849 | 12/18/23 | Litigation | Kim Fineman | 450 | 6.7 | $ | 3,015.00 |
| 61856 | 12/19/23 | Litigation | Kim Fineman | 450 | 2.8 | $ | 1,260.00 |
| 61850 | 12/19/23 | Litigation | Kim Fineman | 450 | 1.5 | $ | 675.00 |
| 61851 | 12/19/23 | Litigation | Kim Fineman | 450 | 0.3 | $ | 135.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 61867 | 12/20/23 | Litigation | Kim Fineman | 450 | 0.9 | $ | 405.00 |
| 61868 | 12/20/23 | Litigation | Kim Fineman | 450 | 0.5 | $ | 225.00 |
| 61847 | 12/20/23 | Litigation | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 61873 | 12/22/23 | Litigation | Kim Fineman | 450 | 0.8 | $ | 360.00 |
| 61832 | 12/22/23 | Litigation | Kim Fineman | 450 | 0.6 | $ | 270.00 |
| 61936 | 12/26/23 | Litigation | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 62011 | 12/28/23 | Litigation | Kim Fineman | 450 | 4.1 | $ | 1,845.00 |
| 61921 | 12/28/23 | Litigation | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 61926 | 12/29/23 | Litigation | Kim Fineman | 450 | 3 | $ | 1,350.00 |
| 61928 | 12/29/23 | Litigation | Kim Fineman | 450 | 1.7 | $ | 765.00 |
| 61925 | 12/29/23 | Litigation | Kim Fineman | 450 | 0.9 | $ | 405.00 |
| 61941 | 12/29/23 | Litigation | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 62090 | 1/1/24 | Litigation | Kim Fineman | 450 | 0.5 | $ | 225.00 |
| 62087 | 1/1/24 | Litigation | Kim Fineman | 450 | 0.4 | $ | 180.00 |
| 62116 | 1/1/24 | Litigation | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 62089 | 1/1/24 | Litigation | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 62120 | 1/2/24 | Litigation | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 62091 | 1/2/24 | Litigation | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 62121 | 1/2/24 | Litigation | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 62103 | 1/4/24 | Litigation | Kim Fineman | 450 | 0.8 | $ | 360.00 |
| 62102 | 1/4/24 | Litigation | Kim Fineman | 450 | 0.6 | $ | 270.00 |
| 62119 | 1/5/24 | Litigation | Kim Fineman | 450 | 0.6 | $ | 270.00 |
| 62107 | 1/5/24 | Litigation | Kim Fineman | 450 | 0.5 | $ | 225.00 |
| 62118 | 1/5/24 | Litigation | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 62186 | 1/6/24 | Litigation | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 62178 | 1/9/24 | Litigation | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 62213 | 1/11/24 | Litigation | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 62336 | 1/12/24 | Litigation | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 62327 | 1/16/24 | Litigation | Kim Fineman | 450 | 0.7 | $ | 315.00 |
| 62335 | 1/17/24 | Litigation | Kim Fineman | 450 | 0.5 | $ | 225.00 |
| 62341 | 1/17/24 | Litigation | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 62328 | 1/17/24 | Litigation | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 62301 | 1/17/24 | Litigation | Kim Fineman | 450 | 1 | $ | 450.00 |
| 62321 | 1/18/24 | Litigation | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 62407 | 1/21/24 | Litigation | Kim Fineman | 450 | 1.3 | $ | 585.00 |
| 62396 | 1/21/24 | Litigation | Kim Fineman | 450 | 0.8 | $ | 360.00 |
| 62384 | 1/22/24 | Litigation | Kim Fineman | 450 | 2.6 | $ | 1,170.00 |
| 62408 | 1/22/24 | Litigation | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 62383 | 1/22/24 | Litigation | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 62412 | 1/23/24 | Litigation | Kim Fineman | 450 | 0.6 | $ | 270.00 |
| 62401 | 1/23/24 | Litigation | Kim Fineman | 450 | 0.3 | $ | 135.00 |
| 62391 | 1/23/24 | Litigation | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 62390 | 1/23/24 | Litigation | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 62908 | 2/14/24 | Litigation | Kim Fineman | 450 | 1.1 | $ | 495.00 |
| 62918 | 2/15/24 | Litigation | Kim Fineman | 450 | 0.8 | $ | 360.00 |
| 63354 | 3/11/24 | Litigation | Kim Fineman | 450 | 0.2 | $ | 90.00 |
| 63784 | 4/5/24 | Litigation | Kim Fineman | 450 | 0.1 | $ | 45.00 |
| 65817 | 7/31/24 | Litigation | Jennifer Hayes | 560 | 0.3 | $ | 168.00 |
| 66386 | 8/26/24 | Litigation | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |

| ID# | Date | Task | Name | Rate | Time | Amount |
|---|---|---|---|---|---|---|
| 66643 | 8/30/24 | Litigation | Jennifer Hayes | 560 | 0.1 | $ 56.00 |
| 67372 | 10/1/24 | Litigation | Jennifer Hayes | 560 | 0.5 | $ 280.00 |
| | | | Total Unpaid Hours | | | 106.3 |
| | | | Total Unpaid | | $ | 49,501.00 |

## Mediation

| ID# | Date | Task | Name | Rate | Time | Amount |
|---|---|---|---|---|---|---|
| 52929 | 9/13/22 | Mediation | Jennifer Hayes | 560 | 0.2 | $ 112.00 |
| 55583 | 1/19/23 | Mediation | S. Finestone | 560 | 0.4 | $ 224.00 |
| 55615 | 1/20/23 | Mediation | Jennifer Hayes | 560 | 8.3 | $ 4,648.00 |
| 61219 | 11/16/23 | Mediation | Jennifer Hayes | 560 | 0.4 | $ 224.00 |
| 61202 | 11/17/23 | Mediation | Jennifer Hayes | 560 | 0.1 | $ 56.00 |
| 61348 | 11/28/23 | Mediation | Jennifer Hayes | 560 | 0.2 | $ 112.00 |
| 61388 | 11/29/23 | Mediation | Jennifer Hayes | 560 | 0.2 | $ 112.00 |
| 61398 | 11/29/23 | Mediation | Jennifer Hayes | 560 | 0.1 | $ 56.00 |
| 61598 | 12/3/23 | Mediation | Jennifer Hayes | 560 | 0.1 | $ 56.00 |
| 61719 | 12/12/23 | Mediation | Jennifer Hayes | 560 | 0.3 | $ 168.00 |
| 61753 | 12/13/23 | Mediation | Jennifer Hayes | 560 | 0.5 | $ 280.00 |
| 61762 | 12/14/23 | Mediation | Jennifer Hayes | 560 | 0.1 | $ 56.00 |
| 61865 | 12/15/23 | Mediation | Jennifer Hayes | 560 | 0.1 | $ 56.00 |
| 61836 | 12/18/23 | Mediation | Jennifer Hayes | 560 | 0.6 | $ 336.00 |
| 62086 | 1/1/24 | Mediation | Kim Fineman | 450 | 0.4 | $ 180.00 |
| | | | Total Unpaid Hours | | | 12 |
| | | | Total Unpaid | | $ | 6,676.00 |

## Motion

| ID# | Date | Task | Name | Rate | Time | Amount |
|---|---|---|---|---|---|---|
| 40487 | 1/13/21 | Motion | S. Finestone | 525 | 0.8 | $ 420.00 |
| 40496 | 1/15/21 | Motion | S. Finestone | 525 | 1.6 | $ 840.00 |
| 40497 | 1/15/21 | Motion | S. Finestone | 525 | 1.2 | $ 630.00 |
| 40717 | 1/20/21 | Motion | S. Finestone | 525 | 0.6 | $ 315.00 |
| 40848 | 1/29/21 | Motion | S. Finestone | 525 | 1.1 | $ 577.50 |
| 61209 | 11/16/23 | Motion | Jennifer Hayes | 560 | 2.7 | $ 1,512.00 |
| 61122 | 11/16/23 | Motion | S. Finestone | 560 | 0.6 | $ 336.00 |
| 61231 | 11/17/23 | Motion | Jennifer Hayes | 560 | 2.2 | $ 1,232.00 |
| 61268 | 11/21/23 | Motion | Jennifer Hayes | 560 | 0.1 | $ 56.00 |
| 62764 | 12/13/23 | Motion | Jennifer Hayes | 560 | 0.8 | $ 448.00 |
| 62337 | 1/16/24 | Motion | Jennifer Hayes | 560 | 0.1 | $ 56.00 |
| 62338 | 1/17/24 | Motion | Jennifer Hayes | 560 | 1.9 | $ 1,064.00 |
| | | | Total Unpaid Hours | | | 13.7 |
| | | | Total Unpaid | | $ | 7,486.50 |

## Motion - MHC (Motion 3)

| ID# | Date | Task | Name | Rate | Time | Amount |
|---|---|---|---|---|---|---|
| 58861 | 8/3/23 | Motion - MHC (Motion 3) | Jennifer Hayes | 560 | 1.8 | $ 1,008.00 |
| 58898 | 8/4/23 | Motion - MHC (Motion 3) | Jennifer Hayes | 560 | 0.3 | $ 168.00 |
| 58909 | 8/7/23 | Motion - MHC (Motion 3) | Jennifer Hayes | 560 | 0.9 | $ 504.00 |
| 58934 | 8/8/23 | Motion - MHC (Motion 3) | Jennifer Hayes | 560 | 0.2 | $ 112.00 |
| 59006 | 8/11/23 | Motion - MHC (Motion 3) | Jennifer Hayes | 560 | 2 | $ 1,120.00 |

| ID# | Date | Task | Name | Rate | Time | | Amount |
|---|---|---|---|---|---|---|---|
| 59029 | 8/14/23 | Motion - MHC (Motion 3) | Jennifer Hayes | 560 | 0.5 | $ | 280.00 |
| | | | | Total Unpaid Hours | | | 5.7 |
| | | | | Total Unpaid | | $ | 3,192.00 |

### Motion 6

| ID# | Date | Task | Name | Rate | Time | | Amount |
|---|---|---|---|---|---|---|---|
| 62490 | 1/29/24 | Motion 6 | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 63431 | 3/26/24 | Motion 6 | Jennifer Hayes | 560 | 0.5 | $ | 280.00 |
| 63783 | 4/5/24 | Motion 6 | Jennifer Hayes | 560 | 0.5 | $ | 280.00 |
| 66686 | 9/4/24 | Motion 6 | Jennifer Hayes | 560 | 1.3 | $ | 728.00 |
| 66637 | 9/5/24 | Motion 6 | Jennifer Hayes | 560 | 1.5 | $ | 840.00 |
| 67666 | 10/21/24 | Motion 6 | Jennifer Hayes | 560 | 0.3 | $ | 168.00 |
| 67960 | 10/25/24 | Motion 6 | Jennifer Hayes | 560 | 0.3 | $ | 168.00 |
| | | | | Total Unpaid Hours | | | 4.5 |
| | | | | Total Unpaid | | $ | 2,520.00 |

### Preference

| ID# | Date | Task | Name | Rate | Time | | Amount |
|---|---|---|---|---|---|---|---|
| 44050 | 6/2/21 | Preference | Adam Rosen | 425 | 1.5 | $ | 637.50 |
| 44051 | 6/28/21 | Preference | Adam Rosen | 425 | 0.6 | $ | 255.00 |
| 44052 | 7/2/21 | Preference | Adam Rosen | 425 | 0.5 | $ | 212.50 |
| | | | | Total Unpaid Hours | | | 2.6 |
| | | | | Total Unpaid | | $ | 1,105.00 |

### Relief fr. Stay

| ID# | Date | Task | Name | Rate | Time | | Amount |
|---|---|---|---|---|---|---|---|
| 39511 | 12/1/20 | Relief fr. Stay | S. Finestone | 525 | 0.3 | $ | 157.50 |
| 39529 | 12/1/20 | Relief fr. Stay | Amy Leitner | 300 | 1.6 | $ | 480.00 |
| 39364 | 11/24/20 | Relief fr. Stay | S. Finestone | 525 | 0.2 | $ | 105.00 |
| | | | | Total Unpaid Hours | | | 2.1 |
| | | | | Total Unpaid | | $ | 742.50 |

### Settlement

| ID# | Date | Task | Name | Rate | Time | | Amount |
|---|---|---|---|---|---|---|---|
| 60951 | 11/7/23 | Settlement | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 61859 | 12/19/23 | Settlement | Jennifer Hayes | 560 | 0.8 | $ | 448.00 |
| 61841 | 12/20/23 | Settlement | Jennifer Hayes | 560 | 1 | $ | 560.00 |
| 62914 | 2/15/24 | Settlement | Jennifer Hayes | 560 | 0.2 | $ | 112.00 |
| 63290 | 3/8/24 | Settlement | S. Finestone | 560 | 0.2 | $ | 112.00 |
| 66050 | 8/12/24 | Settlement | Jennifer Hayes | 560 | 0.4 | $ | 224.00 |
| 66084 | 8/15/24 | Settlement | Jennifer Hayes | 560 | 0.1 | $ | 56.00 |
| 67387 | 10/2/24 | Settlement | Jennifer Hayes | 560 | 0.9 | $ | 504.00 |
| | | | | Total Unpaid Hours | | | 3.7 |
| | | | | Total Unpaid | | $ | 2,072.00 |

### Tax

| ID# | Date | Task | Name | Rate | Time | | Amount |
|---|---|---|---|---|---|---|---|
| 57076 | 4/14/23 | Tax | Jennifer Hayes | 560 | 0.1 | $ | 896.00 |
| 57120 | 4/18/23 | Tax | Jennifer Hayes | 560 | 0.2 | $ | 2,352.00 |

| ID# | Date | Task | Name | Rate | Time | Amount |
|---|---|---|---|---|---|---|
| 57159 | 4/20/23 | Tax | Jennifer Hayes | 560 | 0.1 | $ 840.00 |
| 57163 | 4/21/23 | Tax | Jennifer Hayes | 560 | 0.5 | $ 392.00 |
| 57171 | 4/24/23 | Tax | Jennifer Hayes | 560 | 0.7 | $ 3,304.00 |
| 57177 | 4/25/23 | Tax | Jennifer Hayes | 560 | 1.1 | $ 728.00 |
| 57417 | 4/27/23 | Tax | S. Finestone | 560 | 0.2 | $ 168.00 |
| 57400 | 5/5/23 | Tax | Jennifer Hayes | 560 | 0.8 | $ 56.00 |
| 57462 | 5/8/23 | Tax | Jennifer Hayes | 385 | 0.1 | $ 2,387.00 |
| 57547 | 5/12/23 | Tax | Jennifer Hayes | 560 | 0.1 | $ 1,624.00 |
| 57514 | 5/15/23 | Tax | Jennifer Hayes | 385 | 0.2 | $ 1,886.50 |
| 57700 | 5/16/23 | Tax | Jennifer Hayes | 560 | 0.6 | $ 2,408.00 |
| 57861 | 6/5/23 | Tax | Jennifer Hayes | 385 | 0.9 | $ 3,041.50 |
| 58076 | 6/21/23 | Tax | Jennifer Hayes | 560 | 0.1 | $ 1,904.00 |
| 71128 | 3/20/25 | Tax | Jennifer Hayes | 560 | 0.1 | $ 3,118.50 |
| 71283 | 3/31/25 | Tax | Jennifer Hayes | 560 | 0.2 | $ 1,680.00 |
| 71364 | 4/4/25 | Tax | Jennifer Hayes | 560 | 0.2 | $ 952.00 |
| 72339 | 5/21/25 | Tax | Jennifer Hayes | 560 | 0.1 | $ 280.00 |
| 72493 | 5/28/25 | Tax | Jennifer Hayes | 560 | 0.1 | $ 56.00 |
| 72663 | 5/30/25 | Tax | Jennifer Hayes | 560 | 0.1 | $ 56.00 |
| 73069 | 6/18/25 | Tax | Jennifer Hayes | 560 | 0.1 | $ 56.00 |
| 73072 | 6/20/25 | Tax | Jennifer Hayes | 560 | 0.1 | $ 1,624.00 |
| 73123 | 6/24/25 | Tax | Jennifer Hayes | 560 | 0.2 | $ 1,064.00 |
| 73153 | 6/25/25 | Tax | Jennifer Hayes | 560 | 0.2 | $ 56.00 |
| 74540 | 9/3/25 | Tax | Jennifer Hayes | 560 | 0.2 | $ 168.00 |
| 74593 | 9/5/25 | Tax | Jennifer Hayes | 560 | 0.1 | $ 224.00 |
| 74634 | 9/8/25 | Tax | Jennifer Hayes | 560 | 0.1 | $ 112.00 |
| 74708 | 9/9/25 | Tax | Jennifer Hayes | 560 | 0.1 | $ 280.00 |
| 74688 | 9/10/25 | Tax | Jennifer Hayes | 560 | 0.3 | $ 224.00 |
| 74714 | 9/12/25 | Tax | Jennifer Hayes | 560 | 0.1 | $ 1,568.00 |
| 74775 | 9/15/25 | Tax | Jennifer Hayes | 560 | 0.1 | $ 672.00 |
| 74762 | 9/17/25 | Tax | Jennifer Hayes | 560 | 0.1 | $ 539.00 |
| 74852 | 9/23/25 | Tax | Jennifer Hayes | 560 | 0.2 | $ 56.00 |
| 74908 | 9/25/25 | Tax | Jennifer Hayes | 560 | 0.1 | $ 728.00 |
| 75342 | 10/10/25 | Tax | Jennifer Hayes | 560 | 0.2 | $ 38.50 |
| 75396 | 10/16/25 | Tax | Jennifer Hayes | 560 | 0.1 | $ 504.00 |
| 75493 | 10/28/25 | Tax | Jennifer Hayes | 560 | 0.2 | $ 504.00 |
| 75856 | 11/5/25 | Tax | Jennifer Hayes | 560 | 0.1 | $ 56.00 |
| 76136 | 11/24/25 | Tax | Jennifer Hayes | 560 | 0.1 | $ 672.00 |
| 76489 | 12/17/25 | Tax | Jennifer Hayes | 560 | 0.1 | $ 112.00 |
| 76920 | 1/8/26 | Tax | Jennifer Hayes | 560 | 0.1 | $ 112.00 |
| 77055 | 1/20/26 | Tax | Jennifer Hayes | 560 | 0.1 | $ 224.00 |

| Total Unpaid Hours | 9.5 |
|---|---|
| Total Unpaid | $ 2,128.00 |

## UST

| ID# | Date | Task | Name | Rate | Time | Amount |
|---|---|---|---|---|---|---|
| 40486 | 1/13/21 | UST | S. Finestone | 525 | 0.5 | $ 262.50 |
| 40384 | 1/12/21 | UST | S. Finestone | 525 | 0.5 | $ 262.50 |
| 39712 | 12/9/20 | UST | S. Finestone | 525 | 0.5 | $ 262.50 |
| 39566 | 12/3/20 | UST | S. Finestone | 525 | 0.6 | $ 315.00 |

## Costs and Expenses

### Court Call

| ID# | Date | Task | Name | Cost | |
|---|---|---|---|---|---|
| 39883 | 12/17/20 | Court Call | S. Finestone | $ | 22.50 |
| | | Total Unpaid | | $ | 22.50 |

### Depo. Cost

| ID# | Date | Task | Name | Markup Rate | |
|---|---|---|---|---|---|
| 46706 | 11/10/21 | Depo. Cost | S. Finestone | $ | 410.85 |
| | | Total Unpaid | | $ | 410.85 |

### Employment

| ID# | Date | Task | Name | Markup Rate | |
|---|---|---|---|---|---|
| 47357 | 12/14/21 | FedEx | Kim Fineman | $ | 38.25 |
| 57055 | 4/12/23 | FedEx | Kim Fineman | $ | 97.82 |
| | | Total Unpaid | | $ | 136.07 |

### Filing

| ID# | Date | Task | Name | Markup Rate | |
|---|---|---|---|---|---|
| 46797 | 11/13/21 | Filing | S. Finestone | $ | 350.00 |
| 44751 | 8/5/21 | Filing | Jennifer Hayes | $ | 350.00 |
| 40495 | 1/15/21 | Filing | S. Finestone | $ | 15.00 |
| 53637 | 10/15/22 | Filing | Jennifer Hayes | $ | 350.00 |
| | | Total Unpaid | | $ | 1,065.00 |

### LEXIS

| ID# | Date | Task | Name | Markup Rate | |
|---|---|---|---|---|---|
| 62031 | 1/1/24 | LEXIS | S. Finestone | $ | 15.66 |
| 61402 | 12/1/23 | LEXIS | S. Finestone | $ | 158.13 |
| 60133 | 10/1/23 | LEXIS | S. Finestone | $ | 1.45 |
| 51822 | 8/1/22 | LEXIS | S. Finestone | $ | 110.63 |
| 51820 | 8/1/22 | LEXIS | S. Finestone | $ | 17.46 |
| 51821 | 8/1/22 | LEXIS | S. Finestone | $ | 2.67 |
| 51136 | 7/2/22 | LEXIS | S. Finestone | $ | 81.12 |
| 49870 | 5/1/22 | LEXIS | S. Finestone | $ | 11.35 |
| 49443 | 4/2/22 | LEXIS | S. Finestone | $ | 61.48 |
| 49444 | 4/2/22 | LEXIS | S. Finestone | $ | 22.52 |
| 48265 | 2/2/22 | LEXIS | S. Finestone | $ | 9.21 |
| 47679 | 1/2/22 | LEXIS | S. Finestone | $ | 61.03 |
| 47127 | 12/2/21 | LEXIS | S. Finestone | $ | 7.09 |
| 46490 | 11/1/21 | LEXIS | S. Finestone | $ | 15.09 |
| 45337 | 9/1/21 | LEXIS | S. Finestone | $ | 21.52 |
| 44672 | 8/2/21 | LEXIS | S. Finestone | $ | 66.40 |
| 44078 | 7/2/21 | LEXIS | S. Finestone | $ | 11.59 |
| 44074 | 7/2/21 | LEXIS | S. Finestone | $ | 5.53 |
| 42332 | 4/3/21 | LEXIS | S. Finestone | $ | 11.63 |
| 40939 | 2/1/21 | LEXIS | S. Finestone | $ | 1.69 |

| ID# | Date | Task | Name | Markup Rate | |
|---|---|---|---|---|---|
| 40189 | 1/2/21 | LEXIS | S. Finestone | $ | 8.58 |
| 40188 | 1/2/21 | LEXIS | S. Finestone | $ | 6.98 |
| 39518 | 12/1/20 | LEXIS | S. Finestone | $ | 17.80 |
| 57749 | 6/1/23 | LEXIS | S. Finestone | $ | 72.13 |
| 57748 | 6/1/23 | LEXIS | S. Finestone | $ | 12.07 |
| 56591 | 3/19/23 | LEXIS | S. Finestone | $ | 46.72 |
| 55885 | 2/2/23 | LEXIS | S. Finestone | $ | 74.13 |
| 55177 | 1/1/23 | LEXIS | S. Finestone | $ | 62.48 |
| 54853 | 12/7/22 | LEXIS | S. Finestone | $ | 1.58 |
| 54010 | 11/3/22 | LEXIS | S. Finestone | $ | 80.10 |
| 53272 | 10/1/22 | LEXIS | S. Finestone | $ | 180.41 |
| 52647 | 9/2/22 | LEXIS | S. Finestone | $ | 13.11 |
| | | **Total Unpaid** | | $ | 1,269.34 |

## Mileage

| ID# | Date | Task | Name | Markup Rate | |
|---|---|---|---|---|---|
| 47517 | 12/21/21 | Mileage | Jennifer Hayes | $ | 24.64 |
| | | **Total Unpaid** | | $ | 24.64 |

## Photocopies

| ID# | Date | Task | Name | Markup Rate | |
|---|---|---|---|---|---|
| 70558 | 2/27/25 | Photocopies | Jennifer Hayes | $ | 44.80 |
| 67378 | 10/3/24 | Photocopies | Jennifer Hayes | $ | 38.42 |
| 63393 | 3/18/24 | Photocopies | Jennifer Hayes | $ | 76.84 |
| 62731 | 2/8/24 | Photocopies | Jennifer Hayes | $ | 38.08 |
| 62398 | 1/22/24 | Photocopies | Jennifer Hayes | $ | 38.42 |
| 59536 | 9/4/23 | Photocopies | Jennifer Hayes | $ | 44.20 |
| 51745 | 7/29/21 | Photocopies | Jennifer Hayes | $ | 24.00 |
| 51703 | 7/27/21 | Photocopies | Jennifer Hayes | $ | 49.60 |
| 47366 | 12/15/21 | Photocopies | S. Finestone | $ | 1,038.86 |
| 47243 | 12/8/21 | Photocopies | S. Finestone | $ | 156.66 |
| 53183 | 9/27/22 | Photocopies | Jennifer Hayes | $ | 50.80 |
| 52496 | 8/30/22 | Photocopies | Jennifer Hayes | $ | 107.20 |
| | | **Total Unpaid** | | $ | 1,707.88 |

## Postage

| ID# | Date | Task | Name | Markup Rate | |
|---|---|---|---|---|---|
| 67377 | 10/3/24 | Postage | Jennifer Hayes | $ | 82.49 |
| 63392 | 3/18/24 | Postage | Jennifer Hayes | $ | 76.84 |
| 62732 | 2/8/24 | Postage | Jennifer Hayes | $ | 76.16 |
| 62386 | 1/22/24 | Postage | Jennifer Hayes | $ | 74.58 |
| 52155 | 8/12/22 | Postage | Kim Fineman | $ | 12.60 |
| 52156 | 8/12/22 | Postage | Kim Fineman | $ | 1.20 |
| 52157 | 8/12/22 | Postage | Kim Fineman | $ | 0.60 |
| 51767 | 7/29/22 | Postage | Kim Fineman | $ | 0.60 |
| 51425 | 7/19/22 | Postage | Kim Fineman | $ | 0.60 |
| 51368 | 7/14/22 | Postage | Kim Fineman | $ | 8.50 |
| 50304 | 5/18/22 | Postage | Kim Fineman | $ | 2.32 |

Case: 20-30819   Doc# 228-1   Filed: 05/01/26   Entered: 05/01/26 14:48:38   Page 33 of 245

| ID# | Date | Task | Name | | Markup Rate |
|---|---|---|---|---|---|
| 49816 | 4/22/22 | Postage | Kim Fineman | $ | 1.56 |
| 39026 | 11/11/20 | Postage | S. Finestone | $ | 0.50 |
| 53695 | 10/17/22 | Postage | Jennifer Hayes | $ | 1.80 |
| 53195 | 9/26/22 | Postage | Jennifer Hayes | $ | 247.40 |
| 52779 | 9/7/22 | Postage | Kim Fineman | $ | 0.60 |
| | | **Total Unpaid** | | $ | 588.35 |

## Service Fee

| ID# | Date | Task | Name | | Markup Rate |
|---|---|---|---|---|---|
| 62392 | 1/23/24 | Service Fee | Kim Fineman | $ | 215.73 |
| 59627 | 9/15/23 | Service Fee | Jennifer Hayes | $ | 112.00 |
| 52350 | 8/22/22 | Service Fee | Kim Fineman | $ | 41.18 |
| 52254 | 8/17/22 | Service Fee | Kim Fineman | $ | 100.00 |
| 52261 | 8/16/22 | Service Fee | Kim Fineman | $ | 22.00 |
| 51910 | 8/2/22 | Service Fee | Kim Fineman | $ | 41.18 |
| 51721 | 7/27/22 | Service Fee | Kim Fineman | $ | 257.38 |
| 51641 | 7/26/22 | Service Fee | Kim Fineman | $ | 133.84 |
| 51523 | 7/21/22 | Service Fee | Kim Fineman | $ | 41.18 |
| 51497 | 7/19/22 | Service Fee | Kim Fineman | $ | 175.02 |
| 51539 | 7/19/22 | Service Fee | Kim Fineman | $ | 133.84 |
| 51499 | 7/19/22 | Service Fee | Kim Fineman | $ | 41.18 |
| 51498 | 7/19/22 | Service Fee | Kim Fineman | $ | 41.18 |
| 51496 | 7/19/22 | Service Fee | Kim Fineman | $ | 41.18 |
| 51495 | 7/19/22 | Service Fee | Kim Fineman | $ | 41.18 |
| 51494 | 7/19/22 | Service Fee | Kim Fineman | $ | 41.18 |
| 51489 | 7/19/22 | Service Fee | Kim Fineman | $ | 41.18 |
| 51486 | 7/19/22 | Service Fee | Kim Fineman | $ | 41.18 |
| 51414 | 7/18/22 | Service Fee | Kim Fineman | $ | 133.84 |
| 51364 | 7/15/22 | Service Fee | Kim Fineman | $ | 40.00 |
| 51363 | 7/15/22 | Service Fee | Kim Fineman | $ | 40.00 |
| 51362 | 7/15/22 | Service Fee | Kim Fineman | $ | 40.00 |
| 50168 | 5/13/22 | Service Fee | Kim Fineman | $ | 51.92 |
| 49898 | 4/28/22 | Service Fee | Kim Fineman | $ | 133.84 |
| 49848 | 4/26/22 | Service Fee | Kim Fineman | $ | 133.84 |
| 49851 | 4/26/22 | Service Fee | Kim Fineman | $ | 41.18 |
| 49856 | 4/25/22 | Service Fee | Kim Fineman | $ | 41.18 |
| 46188 | 10/14/21 | Service Fee | Jennifer Hayes | $ | 53.80 |
| 45246 | 8/23/21 | Service Fee | Jennifer Hayes | $ | 41.18 |
| 59326 | 8/15/23 | Service Fee | Ryan Witthans | $ | 67.00 |
| 59262 | 8/8/23 | Service Fee | Ryan Witthans | $ | 120.25 |
| 58618 | 7/5/23 | Service Fee | Ryan Witthans | $ | 76.38 |
| 57657 | 5/30/23 | Service Fee | Ryan Witthans | $ | 134.64 |
| 55962 | 2/6/23 | Service Fee | Jennifer Hayes | $ | 145.41 |
| 56027 | 2/3/23 | Service Fee | Ryan Witthans | $ | 127.07 |
| | | **Total Unpaid** | | $ | 2,983.14 |

## Transcript

| ID# | Date | Task | Name | Markup Rate |
|---|---|---|---|---|

| ID# | Date | Task | Name | | Amount |
|---|---|---|---|---|---|
| 42391 | 4/7/21 | Transcript | S. Finestone | $ | 1,240.50 |
| 42226 | 3/30/21 | Transcript | S. Finestone | $ | 1,240.50 |
| | | **Total Unpaid** | | $ | 2,481.00 |

### Travel

| ID# | Date | Task | Name | | Markup Rate |
|---|---|---|---|---|---|
| 47489 | 12/21/21 | Travel | Jennifer Hayes | $ | 35.00 |
| 47506 | 12/21/21 | Travel | Jennifer Hayes | $ | 6.00 |
| | | **Total Unpaid** | | $ | 41.00 |

| | | |
|---|---|---|
| **Grand Total Unpaid** | $ | 10,729.77 |

| 39507 | 12/1/20 | UST | | S. Finestone | | 525 | 0.1 | $ | 52.50 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Total Unpaid Hours** | | | | | 2.2 |
| | | | | **Total Unpaid** | | | | $ | 1,155.00 |
| | | | | | | | | | |
| | | | | **Grand Total Unpaid Hours** | | | | | 890.3 |
| | | | | **Grand Total Unpaid** | | | | $ | 335,841.00 |

# Exhibit D

| | |
|---|---|
| Nickname | Everett.Benja \| Eve001 |
| Full Name | Kyle Everett |
| Address | 150 Post Street |
| | Suite 400 |
| | San Francisco, CA 94108 |
| Phone 1 | Phone 2 |
| Phone 3 | Phone 4 |
| In Ref To | In re Benja Incorporated |
| | Case No. 20-30819 |

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| **Activity: 341** | | | | | |
| 12/10/2020 39735 | S. Finestone 341 Attend continued meeting of creditors | 525.00 | 0.30 | 157.50 | Billable |
| 1/12/2021 40385 | S. Finestone 341 Attend continued 341 and post hearing conversation with Jared Day re conversion of case. | 525.00 | 0.50 | 262.50 | Billable |
| 2/23/2021 41493 | S. Finestone 341 Attend 341 for Chapter 7 case | 525.00 | 0.40 | 210.00 | Billable |
| **Total: 341** | | | 1.20 | | $630.00 |
| **Activity: Admin** | | | | | |
| 11/9/2020 39006 | Jennifer Hayes Admin Emails from and to S. Finestone re initial case issues and employment application (.1) | 525.00 | 0.10 | 52.50 | Billable |
| 11/13/2020 39064 | Jennifer Hayes Admin Research re bond issue and telephone call with S. Finestone re same (.1) | 525.00 | 0.10 | 52.50 | Billable |
| 11/18/2020 39199 | S. Finestone Admin Review of Statement of Financial Affairs and Schedules filed by debtor; emails with K. Everett | 525.00 | 0.50 | 262.50 | Billable |
| 11/23/2020 39369 | Jennifer Hayes Admin Review criminal complaint (.2); emails from and to S. Finestone re same (.1) | 525.00 | 0.30 | 157.50 | Billable |
| 11/24/2020 39350 | S. Finestone Admin Attend initial meeting of creditors | 525.00 | 0.40 | 210.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/25/2020 39414 | S. Finestone Admin | 525.00 | 0.30 | 157.50 | Billable |
| | Tel call with Kyle Everett re potential filings and update on discussions | | | | |
| 11/25/2020 39415 | S. Finestone Admin | 525.00 | 1.00 | 525.00 | Billable |
| | Work on preparation of creditor matrix per clerk's request for same and direction from client | | | | |
| 11/26/2020 39422 | S. Finestone Admin | 525.00 | 1.10 | 577.50 | Billable |
| | Complete creditor matrix and research re same and draft statement for filing; email with Kyle Everett re same. | | | | |
| 11/27/2020 39426 | S. Finestone Admin | 525.00 | 1.00 | 525.00 | Billable |
| | Review info from client and amend creditor matrix and related filings | | | | |
| 12/7/2020 39627 | S. Finestone Admin | 525.00 | 1.20 | 630.00 | Billable |
| | Draft statement regarding designation of responsible individual (.7); discuss same with Mr. Everett (.2), edit and finalize same (.3). | | | | |
| 12/9/2020 39711 | S. Finestone Admin | 525.00 | 1.00 | 525.00 | Billable |
| | Draft status conference statement and email to client | | | | |
| 12/16/2020 39871 | S. Finestone Admin | 525.00 | 0.30 | 157.50 | Billable |
| | Discussion with Kyle Everett regarding status conference and other matters. | | | | |
| 12/17/2020 39886 | S. Finestone Admin | 525.00 | 0.20 | 105.00 | Billable |
| | Attend status conf | | | | |
| 12/18/2020 39939 | S. Finestone Admin | 525.00 | 0.20 | 105.00 | Billable |
| | Discussions with client re conversion and other pending issues. | | | | |
| 1/19/2021 40568 | S. Finestone Admin | 525.00 | 1.10 | 577.50 | Billable |
| | Draft letters to Gusto and VRBO re tracing of funds and access to debtor info (.8); emails with J. Zageski re same. (.3) | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/20/2021 40718 | S. Finestone Admin | 525.00 | 0.30 | 157.50 | Billable |
| | Emails with client re December operating report and review same prior to filing | | | | |
| 2/2/2021 40990 | Jennifer Hayes Admin | 525.00 | 0.10 | 52.50 | Billable |
| | Review and respond to email from S. Finestone re conversion issue (.1) | | | | |
| 2/11/2021 41197 | S. Finestone Admin | 525.00 | 0.70 | 367.50 | Billable |
| | Conf call with client and Gusto re turnover of records and access to system (.4); follow up call and email with Gusto counsel and client re same. (.3) | | | | |
| 7/5/2021 44195 | Ryan Witthans Admin | 350.00 | 0.40 | 140.00 | Billable |
| | Review case memo and settlement letters; emails with team re upcoming complaints and/or settlements (0.4). | | | | |
| 7/9/2021 44236 | Ryan Witthans Admin | 350.00 | 0.10 | 35.00 | Billable |
| | Emails with team re case assignments (0.1). | | | | |
| 7/30/2021 44632 | S. Finestone Admin | 525.00 | 0.20 | 105.00 | Billable |
| | Discussion with Kyle re Chapin computer and other matters. | | | | |
| 8/12/2021 44729 | S. Finestone Admin | 525.00 | 0.20 | 105.00 | Billable |
| | Emails with counsel for Chapin and counsel for MHC re 2004 and other issues. | | | | |
| 8/13/2021 44811 | S. Finestone Admin | 525.00 | 0.20 | 105.00 | Billable |
| | Emails with counsel for Chapin re computer issues and other matters. | | | | |
| 10/13/2021 46141 | S. Finestone Admin | 525.00 | 0.40 | 210.00 | Billable |
| | Conf call with Kyle Everett and Joe Zagajeski re payroll issues and emails with Chapin re same. | | | | |
| 10/16/2021 46178 | S. Finestone Admin | 525.00 | 0.40 | 210.00 | Billable |
| | Review and finalize letter to Gusto in-house counsel re problems with information needed for tax reporting. | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/23/2021 46286 | S. Finestone Admin | 525.00 | 0.40 | 210.00 | Billable |
| | Review letter from Gusto re handling of final payroll and related issues. | | | | |
| 10/24/2021 46285 | S. Finestone Admin | 525.00 | 0.20 | 105.00 | Billable |
| | Emails with counsel for Chapin re documents and other issues. | | | | |
| 12/30/2021 47618 | S. Finestone Admin | 525.00 | 0.70 | 367.50 | Billable |
| | Emails re Chapin related matters and discuss same with J. Hayes | | | | |
| 1/6/2022 47810 | Ryan Witthans Admin | 350.00 | 0.10 | 35.00 | Billable |
| | Phone call with J. Hayes re case developments and upcoming employment motion (0.1). | | | | |
| 1/6/2022 47797 | S. Finestone Admin | 525.00 | 0.40 | 210.00 | Billable |
| | Emails with creditor re motion for approval of Buerck settlement; emails with AUSA re release of plea agreement | | | | |
| 1/6/2022 48051 | Ryan Witthans Admin | 350.00 | 0.10 | 35.00 | Billable |
| | Phone call with J. Hayes re case developments and upcoming employment motion (0.1). | | | | |
| 2/3/2022 48378 | Jennifer Hayes Admin | 525.00 | 0.10 | 52.50 | Billable |
| | Emails from and to R. Witthans re errata to employment application for UnitedLex (.1) | | | | |
| 2/4/2022 48364 | Jennifer Hayes Admin | 525.00 | 0.50 | 262.50 | Billable |
| | Follow up email to K. Everett re W-2 for Buerck and review and respond to email from J. Zagajeski re same (.1); email to R. Newsome re 9019 order (.1); review and respond to J. Zagajeski re estate's W9 and review settlement agreement to calculate payment deadline (.1); email to R. Michelson re same (.1); follow up email to K. Everett re same (.1) | | | | |
| 3/15/2022 49341 | Ryan Witthans Admin | 385.00 | 0.10 | 38.50 | Billable |
| | Review case materials re upcoming adversary proceeding status conference (0.1). | | | | |
| 3/15/2022 48991 | Jennifer Hayes Admin | 560.00 | 0.10 | 56.00 | Billable |
| | Emails from and to K. Everett re Busey Bank claim and scope of lien (.1) | | | | |

Case: 20-30819   Doc# 228-1   Filed: 05/01/26   Entered: 05/01/26 14:48:38   Page 41 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/17/2022 49099 | Jennifer Hayes Admin | 560.00 | 0.30 | 168.00 | Billable |
| | Review email from M. Knutsen re return of computers and email to J. Zagajeski and K. Everett re same (.1); review email from K. Everett re same and email to M. Knutsen re same (.1); further emails re same (.1) | | | | |
| 4/11/2022 49568 | Jennifer Hayes Admin | 560.00 | 0.20 | 112.00 | Billable |
| | Review email from UnitedLex re invoice and review backup for same (.1); email to K. Everett re same (.1) | | | | |
| 4/14/2022 49654 | Ryan Witthans Admin | 385.00 | 0.40 | 154.00 | Billable |
| | Phone calls with S. Finestone re tomorrow's status conference; review status conference statement and outline comments for tomorrow's hearing (0.4). | | | | |
| 4/15/2022 49657 | Ryan Witthans Admin | 385.00 | 2.20 | 847.00 | Billable |
| | Prepare for status conference and discovery dispute hearing (1.5). Appear at hearing; follow-up emails with team re same (0.7). | | | | |
| 5/5/2022 50083 | Jennifer Hayes Admin | 560.00 | 0.10 | 56.00 | Billable |
| | Review United Lex current bill and emails to and from R. Witthans re same (.1) | | | | |
| 6/6/2022 50655 | Jennifer Hayes Admin | 560.00 | 0.10 | 56.00 | Billable |
| | Review email from UnitedLex re current invoice and email to R. Witthans re same (.1) | | | | |
| 8/3/2022 51909 | Jennifer Hayes Admin | 560.00 | 0.10 | 56.00 | Billable |
| | Review email from UnitedLex re services provided and emails to and from R. Witthans re same (.1) | | | | |
| 8/4/2022 51890 | Jennifer Hayes Admin | 560.00 | 0.10 | 56.00 | Billable |
| | Emails from and to K. Everett and R. Withans re United Lex billing statements (.1) | | | | |
| 8/4/2022 51859 | S. Finestone Admin | 560.00 | 0.30 | 168.00 | Billable |
| | Emails with client and review letter for demand on previous law firms. | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/12/2022 52074 | S. Finestone Admin | 560.00 | 0.20 | 112.00 | Billable |
| | Tel call with K. Fineman re correspondence from prior counsel for Benja | | | | |
| 8/24/2022 52382 | Jennifer Hayes Admin | 560.00 | 0.50 | 280.00 | Billable |
| | Review and revise pre-bill (.4); telephone call with S. Finestone re same (.1) | | | | |
| 8/30/2022 52515 | Jennifer Hayes Admin | 560.00 | 0.10 | 56.00 | Billable |
| | Emails from and to J. Zagajeski re case administration issues (.1) | | | | |
| 8/31/2022 52569 | Jennifer Hayes Admin | 560.00 | 0.10 | 56.00 | Billable |
| | Communications with S. Finestone regarding status of employment application in the Chapter 7 case (.1) | | | | |
| 9/1/2022 52641 | S. Finestone Admin | 560.00 | 1.40 | 784.00 | Billable |
| | Conf call with Kyle Everett, Joe Zagajeski and J. Hayes to update litigation targets, status of subpoenas and next steps. | | | | |
| 9/12/2022 52838 | Jennifer Hayes Admin | 560.00 | 0.10 | 56.00 | Billable |
| | Email to R. Witthans regarding effect of conversion on payment of administrative claims in the chapter 11 (.1) | | | | |
| 9/19/2022 52968 | S. Finestone Admin | 560.00 | 0.50 | 280.00 | Billable |
| | Conf call with client and J. Hayes re status of various matters. | | | | |
| 9/22/2022 53334 | Ryan Witthans Admin | 385.00 | 0.10 | 38.50 | Billable |
| | Review notices of change of address (0.1). | | | | |
| 9/26/2022 53182 | Jennifer Hayes Admin | 560.00 | 0.20 | 112.00 | Billable |
| | Email to K. Everett and J. Zagajeski re 9/30 hearing (.1); email on Omni re service of fee notice (.1) | | | | |
| 9/28/2022 53241 | Jennifer Hayes Admin | 560.00 | 0.60 | 336.00 | Billable |
| | Review docket order approving interim fee applications and emails to and from K. Everett, J. Zagajeski, and S. Finestone re same (.1); draft order approving Trustee's interim fee application (.2); draft order approving FH Law interim fee application (.2); emails to and from K. Everett re same and re next steps (.1) | | | | |

Case: 20-30819　　Doc# 228-1　　Filed: 05/01/26　　Entered: 05/01/26 14:48:38　　Page 43 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 9/30/2022 53267 | Jennifer Hayes<br>Admin<br>Review orders approving interim fee applications and email to K. Everett and J. Zagajeski re same (.1); review order approving Foppe tolling agreement (.1); emails to K. Everett, J. Zagajeski and N. Foppe re same (.1) | 560.00 | 0.20 | 112.00 | Billable |
| 10/3/2022 53477 | Jennifer Hayes<br>Admin<br>Emails from and to K. Everett re erroneous docket entry re fee order (.1); emails from and to K. Everett regarding call to discuss various litigation matters (.1); emails from and to J. Zagajeski re additional asset search to run (.1) | 560.00 | 0.30 | 168.00 | Billable |
| 2/1/2023 56025 | Ryan Witthans<br>Admin<br>Draft short form fee application and notice of hearing for M. Coffino (0.3). Draft notice of hearing (0.1). Emails with trustee and M. Coffino re same (0.2). | 385.00 | 0.60 | 231.00 | Billable |
| 2/2/2023 56020 | Ryan Witthans<br>Admin<br>Follow-up emails with trustee re short form fee app for M. Coffino; arrange for service of notice re same (0.3). | 385.00 | 0.30 | 115.50 | Billable |
| 2/2/2023 55897 | S. Finestone<br>Admin<br>Emails with Chapin counsel. | 560.00 | 0.10 | 56.00 | Billable |
| 2/3/2023 56035 | Ryan Witthans<br>Admin<br>Review and verify service of notice of private investigator fee application; emails with J. Hayes re same (0.1). | 385.00 | 0.10 | 38.50 | Billable |
| 2/7/2023 55973 | Jennifer Hayes<br>Admin<br>Review email from United Lex re invoicing and emails to and from R. Witthans re same (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 2/23/2023 56381 | Ryan Witthans<br>Admin<br>Draft proposed order approving fees of Coffino Investigations; emails with J. Hayes and M. Coffino re same (0.4). | 385.00 | 0.40 | 154.00 | Billable |
| 2/27/2023 56354 | Ryan Witthans<br>Admin<br>Emails with trustee and M. Coffino re order approving private investigator fees (0.1). | 385.00 | 0.10 | 38.50 | Billable |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 44 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/1/2023 56837 | Ryan Witthans Admin | 385.00 | 0.10 | 38.50 | Billable |
| | Follow-up emails with M. Coffino and trustee re payment to Coffino Investigations (0.1). | | | | |
| 3/9/2023 56463 | Jennifer Hayes Admin | 560.00 | 0.10 | 56.00 | Billable |
| | Review email from T. Peters re settlement payment and email to K. Everett and J. Zagajeski re same (.1) | | | | |
| 3/13/2023 56570 | Jennifer Hayes Admin | 560.00 | 0.10 | 56.00 | Billable |
| | Emails from and to T. Peters re settlement payment and email to K. Everett re same (.1) | | | | |
| 3/15/2023 56584 | Jennifer Hayes Admin | 560.00 | 0.10 | 56.00 | Billable |
| | Emails from and to S. Finestone re Peters first settlement payment and review wire confirmation re same (.1) | | | | |
| 4/11/2023 56985 | Jennifer Hayes Admin | 560.00 | 0.10 | 56.00 | Billable |
| | Review email from United Lex re invoice and emails to and from R. Witthans re same (.1) | | | | |
| 4/24/2023 57139 | S. Finestone Admin | 560.00 | 0.20 | 112.00 | Billable |
| | Discuss upcoming status conference with J. Hayes and review of status conf statement. | | | | |
| 5/1/2023 57370 | Jennifer Hayes Admin | 560.00 | 0.10 | 56.00 | Billable |
| | Emails from and to M. Knutsen re Relativity e-discovery question (.1) | | | | |
| 5/8/2023 57454 | Jennifer Hayes Admin | 560.00 | 0.10 | 56.00 | Billable |
| | Review email from UnitedLex and emails to and from R. Witthans re same (.1) | | | | |
| 6/5/2023 58008 | Ryan Witthans Admin | 385.00 | 1.00 | 385.00 | Billable |
| | Legal research and drafting re criminal referral of D. Weiner; phone call to UST San Francisco office re same (1.0). | | | | |
| 6/6/2023 57983 | Ryan Witthans Admin | 385.00 | 0.30 | 115.50 | Billable |
| | Phone call with assistant UST re criminal referral procedures; continue drafting criminal referral letter re D. Weiner (0.3). | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper / Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 6/9/2023 58021 | Ryan Witthans / Admin | 385.00 | 2.50 | 962.50 | Billable |

Review UnitedLex invoice; emails with J. Hayes and trustee re same (0.2). Legal research and drafting re Cloobeck motion for approval of UnitedLex expenses; emails and phone call with J. Hayes re same (1.8). Draft proposed order (0.3). Draft notice and opportunity for hearing (0.2).

| Date ID | Timekeeper / Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 6/9/2023 57915 | Jennifer Hayes / Admin | 560.00 | 0.20 | 112.00 | Billable |

Telephone call with R. Witthans re Cloobeck motion (.1); emails to and from R. Witthans re same (.1)

| Date ID | Timekeeper / Task | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| 6/13/2023 57997 | Ryan Witthans / Admin | 385.00 | 0.20 | 77.00 | Billable |

Emails with trustee re motion to pay ongoing UnitedLex administrative expenses; review and revise motion and related papers re same (0.2).

| Date ID | Timekeeper / Task | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| 6/14/2023 58000 | Ryan Witthans / Admin | 385.00 | 1.10 | 423.50 | Billable |

Continue drafting criminal referral letter re D. Weiner to UST (1.1).

| Date ID | Timekeeper / Task | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| 6/23/2023 58103 | Ryan Witthans / Admin | 385.00 | 1.50 | 577.50 | Billable |

Revise motion to pay UnitedLex in the ordinary course; voicemail and phone call with trustee re same (0.1). Continue drafting criminal referral letter re D. Weiner (1.4).

| Date ID | Timekeeper / Task | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| 6/24/2023 58135 | Ryan Witthans / Admin | 385.00 | 1.30 | 500.50 | Billable |

Continue drafting criminal referral letter re D. Weiner; research referral information for interested government agencies; email to trustee re same (1.3).

| Date ID | Timekeeper / Task | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| 6/26/2023 58162 | Jennifer Hayes / Admin | 560.00 | 0.20 | 112.00 | Billable |

Review and respond to email from T. Peters regarding settlement payment due (.1); email to K. Everett re same (.1)

| Date ID | Timekeeper / Task | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| 6/27/2023 58243 | Ryan Witthans / Admin | 385.00 | 0.10 | 38.50 | Billable |

Follow-up emails re motion to approve payment of UnitedLex expenses and criminal referral of D. Weiner (0.1).

| Date ID | Timekeeper / Task | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| 6/28/2023 58233 | Ryan Witthans / Admin | 385.00 | 0.20 | 77.00 | Billable |

Follow-up emails with trustee and J. Zagajeski re estate payments to UnitedLex (0.2).

Case: 20-30819   Doc# 228-1   Filed: 05/01/26   Entered: 05/01/26 14:48:38   Page 46 of 245

Everett.Benja:Kyle Everett (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 6/29/2023 | Ryan Witthans | 385.00 | 1.50 | 577.50 | Billable |
| 58252 | Admin | | | | |
| | Revise motion and proposed order to pay UnitedLex; emails with J. Hayes re same (0.8). Further revisions to motion and proposed order (0.5). Draft supporting declaration and notice of opportunity for hearing (0.2). | | | | |
| 6/29/2023 | Jennifer Hayes | 560.00 | 0.20 | 112.00 | Billable |
| 58227 | Admin | | | | |
| | Review and revise Cloobeck motion (.1); emails from and to R. Witthans re same (.1) | | | | |
| 6/30/2023 | Ryan Witthans | 385.00 | 0.60 | 231.00 | Billable |
| 58255 | Admin | | | | |
| | Continue drafting supporting declaration and notice of opportunity of hearing re motion to pay UnitedLex; emails with trustee re same (0.6). | | | | |
| 7/5/2023 | Ryan Witthans | 385.00 | 1.40 | 539.00 | Billable |
| 58617 | Admin | | | | |
| | Review status of motion to pay UnitedLex administrative expenses; follow-up emails with trustee re same; finalize motion to pay UnitedLex administrative expenses and supporting papers; draft notice of opportunity for hearing; review service rules and recipient list; arrange service via service provider; draft certificates of service (0.9). Review status of criminal referral of D. Weiner; follow-up email to trustee re same (0.1). Pre-draft proposed order, request for entry of default order, and supporting declaration (0.4). | | | | |
| 7/10/2023 | Jennifer Hayes | 560.00 | 0.10 | 56.00 | Billable |
| 58392 | Admin | | | | |
| | Emails from and to United Lex and R. Witthans re monthly hosting services invoice (.1) | | | | |
| 7/13/2023 | Ryan Witthans | 385.00 | 0.40 | 154.00 | Billable |
| 58562 | Admin | | | | |
| | Review and revise letter criminally referring D. Weiner; follow-up emails with trustee re same (0.4). | | | | |
| 7/14/2023 | Ryan Witthans | 385.00 | 0.40 | 154.00 | Billable |
| 58567 | Admin | | | | |
| | Review prior communications with D. Weiner; emails with trustee re contemplated edits to letter criminally referring D. Weiner (0.4). | | | | |
| 7/18/2023 | Jennifer Hayes | 560.00 | 0.10 | 56.00 | Billable |
| 58528 | Admin | | | | |
| | Review email from United Lex and emails from and to R. Witthans re response to same (.1) | | | | |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 47 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 7/24/2023 58674 | Jennifer Hayes Admin | 560.00 | 0.10 | 56.00 | Billable |
| | Emails from and to T. Peters and K. Everett re settlement payment (.1) | | | | |
| 7/25/2023 58746 | Jennifer Hayes Admin | 560.00 | 0.10 | 56.00 | Billable |
| | Review email from T. Peters re settlement payment | | | | |
| 7/27/2023 58776 | Ryan Witthans Admin | 385.00 | 0.40 | 154.00 | Billable |
| | Complete drafting of request for entry of default order, supporting declaration, and proposed order (0.4). | | | | |
| 7/28/2023 58781 | Ryan Witthans Admin | 385.00 | 0.20 | 77.00 | Billable |
| | Review order lifting BLR 2016-1(a) cap and authorizing payments to UnitedLex; email to trustee re same; review emails with UnitedLex A/R department re expected follow-up re payment timeline (0.2). | | | | |
| 8/4/2023 58914 | Jennifer Hayes Admin | 560.00 | 0.10 | 56.00 | Billable |
| | Telephone call with S. Finestone re SEC claim and MHC 9019 motion (.1) | | | | |
| 8/31/2023 59459 | Jennifer Hayes Admin | 560.00 | 0.10 | 56.00 | Billable |
| | Review multiple emails re UnitedLex invoices for litigation-related data hosting | | | | |
| 9/5/2023 59532 | Jennifer Hayes Admin | 560.00 | 0.20 | 112.00 | Billable |
| | Review MHC settlement and order re settlement payment due date (.1); emails to and from K. Everett re wire instructions (.1) | | | | |
| 9/6/2023 59514 | Jennifer Hayes Admin | 560.00 | 0.20 | 112.00 | Billable |
| | Emails from and to K. Everett re wire instructions for MHC payment (.1); email to MHC's counsel re same and re timing of settlement payment (.1) | | | | |
| 9/11/2023 59574 | Jennifer Hayes Admin | 560.00 | 0.30 | 168.00 | Billable |
| | Telephone call with B. Reed re timing of implementation of settlement agreement (.1); review and respond to email from B. Reed re same (.1); two emails to K. Everett re same (.1) | | | | |
| 9/14/2023 59611 | Jennifer Hayes Admin | 560.00 | 0.20 | 112.00 | Billable |
| | Emails from and to K. Everett re MHC settlement payment (.1); emails from and to B. Reed re same (.1) | | | | |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 48 of 245

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 9/15/2023<br>59626 | Jennifer Hayes<br>Admin<br>Review and respond to email from K. Everett re second interim fee<br>application (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 9/18/2023<br>59698 | Jennifer Hayes<br>Admin<br>Emails from and to K. Everett re MHC 9019 motion | 560.00 | 0.10 | 56.00 | Billable |
| 1/2/2024<br>62113 | Jennifer Hayes<br>Admin<br>Review stipulation and order to toll statute of limitations (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 1/22/2024<br>62516 | Ryan Witthans<br>Admin<br>Phone call with K. Fineman re process for serving notice of settlement on<br>all creditors (0.2). | 385.00 | 0.20 | 77.00 | Billable |
| 1/22/2024<br>62410 | Jennifer Hayes<br>Admin<br>Review Jomboy motion (.1); emails from to K. Fineman re service-related<br>issues (.1) | 560.00 | 0.20 | 112.00 | Billable |
| 2/7/2024<br>62735 | Jennifer Hayes<br>Admin<br>Emails from and to R. Witthans and K. Fineman re e-discovery storage<br>issues (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 2/21/2024<br>62961 | Jennifer Hayes<br>Admin<br>Review and analysis of remaining to do items in bankruptcy estate (.2) | 560.00 | 0.20 | 112.00 | Billable |
| 3/8/2024<br>63331 | Jennifer Hayes<br>Admin<br>Emails from and to R. Witthans and K. Fineman re e-discovery hosting<br>and lack of further need for same | 560.00 | 0.10 | 56.00 | Billable |
| 3/11/2024<br>63316 | Jennifer Hayes<br>Admin<br>Review email from K. Fineman re Jomboy settlement payment (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 3/18/2024<br>63417 | Jennifer Hayes<br>Admin<br>Review and analysis of certificate of service for notice of Busey 9019<br>motion (.1); file same (n/c) | 560.00 | 0.10 | 56.00 | Billable |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 49
of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 7/26/2024 65763 | Jennifer Hayes Admin | 560.00 | 0.20 | 112.00 | Billable |

Email to T. Peters regarding $130k settlement payment due next week
(.1); email to K. Everett re same (.1)

| 8/28/2024 66358 | Jennifer Hayes Admin | 560.00 | 0.10 | 56.00 | Billable |

Review multiple emails re Peters' payment of reduced amount on
settlement agreement (.1)

| 9/3/2024 66625 | Jennifer Hayes Admin | 560.00 | 0.20 | 112.00 | Billable |

Follow up email to Trustee's office re status of payment from E. Peters
(.1); review and respond to emails from A. Leon and K. Everett re same (.1)

| 10/3/2024 67359 | Jennifer Hayes Admin | 560.00 | 0.10 | 56.00 | Billable |

Review email re service and review proof of service (.1); file same (n/c)

| 12/10/2024 68948 | Jennifer Hayes Admin | 560.00 | 0.20 | 112.00 | Billable |

Review Jomboy payment schedule and email to Trustee re 12/9 payment
(.1); review and respond to email from Trustee's office re same (.1)

| 12/17/2024 69154 | Jennifer Hayes Admin | 560.00 | 0.10 | 56.00 | Billable |

Telephone call S. Finestone re status of stipulation to dismiss adversary
proceeding (.1)

| 12/18/2024 69170 | Jennifer Hayes Admin | 560.00 | 0.30 | 168.00 | Billable |

Multiple emails to and from T. Peters regarding stipulation to dismiss (.1);
review and respond to email from T. Peters requesting further reduction in
settlement payment (.1); draft order to dismiss adversary proceeding (.1)

| 12/31/2024 69422 | Jennifer Hayes Admin | 560.00 | 0.10 | 56.00 | Billable |

Emails from and to K. Everett re remaining to do items in the case and
timing of fee apps and TFR (.1)

| 2/5/2025 70118 | Jennifer Hayes Admin | 560.00 | 0.20 | 112.00 | Billable |

Analysis re remaining to do items in the case and email to K. Everett re
same (.2)

| 2/26/2025 70486 | Jennifer Hayes Admin | 560.00 | 0.10 | 56.00 | Billable |

Email to S. Finestone re remaining to do items in the case

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| **Total: Admin** | | | 43.30 | | $20,527.50 |

Activity: AP - 2

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 12/3/2020 39567 | S. Finestone AP - 2 Finalize letter to Taco corporation/Buerck re litigation hold | 560.00 | 0.60 | 336.00 | Billable |
| 12/4/2020 39617 | S. Finestone AP - 2 Finalize letter re litigation hold to Taco Corp of America | 560.00 | 0.30 | 168.00 | Billable |
| 3/22/2021 42103 | S. Finestone AP - 2 Review materials from Joe Alouf regarding bitcoin and Buerck loan | 560.00 | 0.50 | 280.00 | Billable |
| 4/11/2021 42488 | S. Finestone AP - 2 Draft memo to A. Leitner re case status, theories of recovery and assignments for next steps. | 560.00 | 1.50 | 840.00 | Billable |
| 4/12/2021 42677 | Amy Leitner AP - 2 Review memo, email Ryan, begin organizing documents | 300.00 | 4.60 | 1,380.00 | Billable |
| 4/12/2021 42515 | S. Finestone AP - 2 Complete draft memo re analysis of potential claims and document review; emails with R. Witthans and A. Leitner re same. | 560.00 | 1.00 | 560.00 | Billable |
| 4/14/2021 42683 | Amy Leitner AP - 2 Investigation re claims againt B. Buerck | 300.00 | 2.00 | 600.00 | Billable |
| 4/16/2021 42635 | S. Finestone AP - 2 Discussions with A. Leitner re document production from SEC and documents related to potential liability of Buerck/Taco Corp; review portion of documents. | 560.00 | 0.50 | 280.00 | Billable |
| 5/26/2021 43337 | S. Finestone AP - 2 Prepare for meeting with Chapin and his counsel and review documents related thereto. | 560.00 | 1.50 | 840.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 6/2/2021 43515 | S. Finestone AP - 2 | 560.00 | 2.70 | 1,512.00 | Billable |

Prepare for and attend meeting with client and Andrew Chapin and Chapin counsel

| 7/7/2021 44434 | Johnson Lee AP - 2 | 385.00 | 5.50 | 2,117.50 | Billable |

Reviewed criminal complaint against A.Chapin and developments in criminal case (1.0). Analyzed document review of SEC production re details of business relationship and transfers between B.Buerck and Benja/A.Chapin (4.5).

| 7/8/2021 44435 | Johnson Lee AP - 2 | 385.00 | 5.00 | 1,925.00 | Billable |

Continued analysis of document review of SEC production (1.5). Researched potential theories of liability against B.Buerck (0.5). Began drafting memo re business relationship between B.Buerck and Benja/A.Chapin, potentially avoidable transfers from Benja to B.Buerck and causes of action (3.0).

| 7/9/2021 44453 | Johnson Lee AP - 2 | 385.00 | 5.80 | 2,233.00 | Billable |

Continued drafting memo re transfers to and potential claims against B.Buerck (1.7). Correspondence to S.Finestone, J.Hayes, and R.Witthans re memo (0.1). Began inspection of documents supporting case against B.Buerck (4.0).

| 7/9/2021 44256 | S. Finestone AP - 2 | 560.00 | 0.60 | 336.00 | Billable |

Review brief from Johnson Lee regarding claims against Buerck.

| 7/12/2021 44449 | Johnson Lee AP - 2 | 385.00 | 3.80 | 1,463.00 | Billable |

Continued inspection of documents and gathering evidence against B.Buerck (1.8).

Additional research re potential claims against transferees, Ponzi-scheme litigation in bankruptcy cases, effect on elements of causes of action, and pleading requirements (2.0).

| 7/13/2021 44486 | Johnson Lee AP - 2 | 385.00 | 2.70 | 1,039.50 | Billable |

Correspond with S.Finestone and R.Witthans re status of avoidance actions, next steps (0.1).

Began supplementing memo re analysis of payments to B.Buerck as fraudulent transfers (2.6).

Case: 20-30819   Doc# 228-1   Filed: 05/01/26   Entered: 05/01/26 14:48:38   Page 52 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 7/21/2021 44416 | S. Finestone AP - 2 | 560.00 | 0.40 | 224.00 | Billable |

Discussions with J. Lee regarding claims against Buerck and drafting of complaint.

| 7/23/2021 44497 | Jennifer Hayes AP - 2 | 525.00 | 0.10 | 52.50 | Billable |

Emails to and from S. Finestone regarding complaint (.1)

| 8/2/2021 45186 | Johnson Lee AP - 2 | 385.00 | 5.30 | 2,040.50 | Billable |

Drafted factual allegations for complaint against B.Buerck with reference to business relationship and communications between B.Buerck and A.Chapin/Benja, investments and loans in Benja, and pressure to buyout B.Buerck's shares (5.3).

| 8/3/2021 45187 | Johnson Lee AP - 2 | 385.00 | 4.50 | 1,732.50 | Billable |

Continued drafting complaint against B.Buerck with additional factual allegations re Benja's fraudulent scheme, causes of action against B.Buerck for avoidance and recovery of fraudulent/preferential transfers under bankruptcy law, and avoidance of fraudulent transfers under applicable California law, disallowance of claim (4.5).

| 8/4/2021 45189 | Johnson Lee AP - 2 | 385.00 | 3.20 | 1,232.00 | Billable |

Researched California and Florida case law re alter ego liability for transfers from Benja to B.Buerck through Taco Corp. (1.8). Supplemented complaint with additional allegations re Taco Corp as alter ego of B.Buerck (1.4).

| 8/5/2021 45190 | Johnson Lee AP - 2 | 385.00 | 1.30 | 500.50 | Billable |

Finalized complaint against B.Buerck for avoidance and recovery of fraudulent/preferential transfers, alter ego liability, disallowance of claim (1.3).

| 8/27/2021 45231 | Johnson Lee AP - 2 | 385.00 | 0.20 | 77.00 | Billable |

Conferred with S.Finestone re complaint against B.Buerck (0.1), and follow-up e-mail to S.Finestone re complaint (0.1).

| 10/4/2021 45952 | Jennifer Hayes AP - 2 | 525.00 | 0.10 | 52.50 | Billable |

Telephone call with S. Finestone re Buerck complaint and next steps re same (.1)

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/6/2021 45991 | Jennifer Hayes<br>AP - 2<br>Review and revise Buerck complaint (3.1); telephone call with S. Finestone re same (.1) | 525.00 | 3.20 | 1,680.00 | Billable |
| 10/7/2021 46030 | Jennifer Hayes<br>AP - 2<br>Continue revising draft complaint against Buerck and Taco Corp. (.6); email to S. Finestone re same (.1) | 525.00 | 0.70 | 367.50 | Billable |
| 10/8/2021 46086 | Jennifer Hayes<br>AP - 2<br>Emails from and to S. Finestone re draft Buerck complaint (.1); email to J. Lee regarding drafting discovery in MHC adversary proceeding (.1) | 525.00 | 0.20 | 105.00 | Billable |
| 10/8/2021 46018 | S. Finestone<br>AP - 2<br>Edits to draft complaint against Buerck | 560.00 | 1.30 | 728.00 | Billable |
| 10/9/2021 46036 | S. Finestone<br>AP - 2<br>Final edits to draft of complaint v Buerck and email J. Hayes re same. | 560.00 | 0.40 | 224.00 | Billable |
| 10/13/2021 46157 | Jennifer Hayes<br>AP - 2<br>Telephone call with S. Finestone re Buerck complaint (.1) | 525.00 | 0.10 | 52.50 | Billable |
| 10/13/2021 46160 | Jennifer Hayes<br>AP - 2<br>Review and revise Buerck complaint (.3); email to K. Everett re same and re Chase subpoena (.1) | 525.00 | 0.40 | 210.00 | Billable |
| 10/13/2021 46142 | S. Finestone<br>AP - 2<br>Discussions with J. Hayes re complaint against Buerck; review latest draft of complaint. | 560.00 | 0.40 | 224.00 | Billable |
| 10/18/2021 46234 | Jennifer Hayes<br>AP - 2<br>Follow up email to K. Everett re Buerck complaint and Chase subpoena (.1); review and respond to email from K. Everett re scheduling a call to discuss same (.1); telephone call with K. Everett re revisions to Buerck complaint (.1); review, revise and finalize same (.6); email to K. Everett re same and re strategy (.1); further emails from and to K. Everett and S. Finestone re strategy with respect to Buerck complaint (.3) | 525.00 | 1.30 | 682.50 | Billable |

Case: 20-30819   Doc# 228-1   Filed: 05/01/26   Entered: 05/01/26 14:48:38   Page 54 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/18/2021 46209 | S. Finestone AP - 2 | 560.00 | 0.20 | 112.00 | Billable |
| | Emails with client and J. Hayes re presentation of complaint against B. Buerck and potential settlement demand. | | | | |
| 10/22/2021 46314 | Jennifer Hayes AP - 2 | 525.00 | 0.10 | 52.50 | Billable |
| | Telephone call with R. Michelson re draft complaint against Buerck and Taco Corp. | | | | |
| 10/25/2021 46461 | Ryan Witthans AP - 2 | 350.00 | 0.20 | 70.00 | Billable |
| | Discussions with team re status of Buerck litigation (0.2). | | | | |
| 10/26/2021 46367 | Jennifer Hayes AP - 2 | 525.00 | 0.20 | 105.00 | Billable |
| | Emails from and to K. Everett re response to R. Michelson request to further delay the filing of the Buerck complaint (.1); email to R. Michelson re same and further email to K. Everett re same (.1) | | | | |
| 10/26/2021 46507 | S. Finestone AP - 2 | 560.00 | 0.40 | 224.00 | Billable |
| | Emails and tel calls re potential mediation of Buerck matters. | | | | |
| 10/27/2021 46378 | Jennifer Hayes AP - 2 | 525.00 | 0.50 | 262.50 | Billable |
| | Emails from and to R. Michelson re scheduling call to discuss Buerck complaint (.1); telephone call with R. Michelson re mediation as alternative to prosecution of complaint (.1); email to K. Everett re same (.2); review and respond to email from K. Everett re same (.1); | | | | |
| 11/1/2021 47030 | Johnson Lee AP - 2 | 385.00 | 2.70 | 1,039.50 | Billable |
| | Reviewed transcript of 2004 exam of A.Chapin (1.2). Connected A.Chapin's testimony to documentary evidence (1.5). | | | | |

| | | | Hours | | Total |
|---|---|---|---|---|---|
| Total: AP - 2 | | | 66.00 | | $27,960.50 |

Activity: AP - 3

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 12/5/2020 39621 | S. Finestone AP - 3 | 560.00 | 0.60 | 336.00 | Billable |
| | Review loan documents for Busey bank | | | | |
| 12/6/2020 39622 | S. Finestone AP - 3 | 560.00 | 0.70 | 392.00 | Billable |
| | Continue review of Busey Bank loan documents. | | | | |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 55 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 12/11/2020 39749 | S. Finestone AP - 3 | 560.00 | 0.20 | 112.00 | Billable |
| | Emails with counsel for Busey bank | | | | |
| 12/13/2020 39797 | S. Finestone AP - 3 | 560.00 | 0.20 | 112.00 | Billable |
| | Emails with client regarding meeting with Busey bank and collateral issues. | | | | |
| 1/8/2021 40290 | S. Finestone AP - 3 | 560.00 | 0.30 | 168.00 | Billable |
| | Tel call with counsel for UMC re document request and transaction background under which they refused to fund loan. | | | | |
| 1/11/2021 40377 | S. Finestone AP - 3 | 560.00 | 1.10 | 616.00 | Billable |
| | Prep for call with Busey Bank (.3); Conf call with client and counsel for Busey bank re 2004 exams and related matters (.4); follow up on matters discussed in call (.4) | | | | |
| 4/5/2021 42374 | S. Finestone AP - 3 | 560.00 | 0.80 | 448.00 | Billable |
| | Research re potential basis to recover additional funds from MHC | | | | |
| 4/6/2021 42380 | S. Finestone AP - 3 | 560.00 | 0.40 | 224.00 | Billable |
| | Conf call with client regarding recovery theories on payments to MHC and other matters. | | | | |
| 4/16/2021 42630 | S. Finestone AP - 3 | 560.00 | 0.90 | 504.00 | Billable |
| | Prepare for conf call with MHC counsel (.4); attend conf call with K. Everett and counsel for MHC to discuss analysis of avoidance actions and MHC exposure (.4); follow up with Kyle re same.(.1) | | | | |
| 4/21/2021 42697 | S. Finestone AP - 3 | 560.00 | 0.60 | 336.00 | Billable |
| | Tel call with counsel for Busey with updates and analysis of MHC liability and emails with him re same; emails with counsel for Epowerment re updates. | | | | |
| 4/29/2021 42831 | S. Finestone AP - 3 | 560.00 | 0.40 | 224.00 | Billable |
| | Emails with creditors with updates and defense argument asserted by MHC | | | | |
| 5/5/2021 42992 | S. Finestone AP - 3 | 560.00 | 1.60 | 896.00 | Billable |
| | Review correspondence from MHC re potential defenses to estate's claims (.3); emails with client re same (.2); draft memo to creditor group summarizing defense arguments by MHC and research related to same | | | | |

Case: 20-30819   Doc# 228-1   Filed: 05/01/26   Entered: 05/01/26 14:48:38   Page 56 of 245

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| | (1.1) | | | | |
| 5/7/2021<br>43069 | S. Finestone<br>AP - 3<br>Emails with counsel for Busey re analysis of MHC defense | 560.00 | 0.40 | 224.00 | Billable |
| 5/24/2021<br>44046 | Adam Rosen<br>AP - 3<br>Review background documents and research Ponzi scheme case law and work on memos for additonal strategies and legal theories for recovery | 450.00 | 1.50 | 675.00 | Billable |
| 5/25/2021<br>44047 | Adam Rosen<br>AP - 3<br>Memo to S. Finestone regarding litigation strategies against various parties and discuss same with S. Finestone | 450.00 | 0.50 | 225.00 | Billable |
| 5/27/2021<br>43320 | S. Finestone<br>AP - 3<br>Research for and draft letter to counsel for MHC proposes settlement of estate claims. | 560.00 | 1.80 | 1,008.00 | Billable |
| 5/28/2021<br>43378 | S. Finestone<br>AP - 3<br>Work on demand letter to MHC re repayment of preferential transfer and research re same. | 560.00 | 1.80 | 1,008.00 | Billable |
| 6/1/2021<br>44049 | Adam Rosen<br>AP - 3<br>Review, revise and research in connection to response from litigation target - MHC. | 450.00 | 2.20 | 990.00 | Billable |
| 6/1/2021<br>43510 | S. Finestone<br>AP - 3<br>Revisions to demand/settlement letter to MHC Financial and additional research related to letter; email to client re same. | 560.00 | 1.10 | 616.00 | Billable |
| 6/3/2021<br>43554 | S. Finestone<br>AP - 3<br>Tel call with client regarding final revisions to demand letter to MHC and related matters and follow up emails re same. | 560.00 | 0.60 | 336.00 | Billable |
| 6/13/2021<br>43676 | S. Finestone<br>AP - 3<br>Emails with counsel for MHC re response to demand letter. | 560.00 | 0.10 | 56.00 | Billable |
| 6/30/2021<br>43986 | S. Finestone<br>AP - 3<br>Tel call with Kyle Everett re MHC settlement offer. | 560.00 | 0.30 | 168.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 7/2/2021 44053 | S. Finestone AP - 3 | 560.00 | 1.00 | 560.00 | Billable |
| | Tel call with A. Rosen regarding Ponzi scheme issues and counteroffer from MHC; research re same. | | | | |
| 7/5/2021 44099 | S. Finestone AP - 3 | 560.00 | 2.20 | 1,232.00 | Billable |
| | Draft memo to file/team outlining litigation matters, assigning complaints and discussing issues needed to be determined regarding Ponzi scheme, sub consolidiation and other matters. | | | | |
| 7/6/2021 44448 | Johnson Lee AP - 3 | 385.00 | 1.60 | 616.00 | Billable |
| | Reviewed memo and communications from S.Finestone re facts and issues in case (0.4). Reviewed correspondence between S.Finestone and B.Reed re claims against MHC and asserted defenses (0.5). Call with S.Finestone, J.Hayes, and R.Witthans re case issues and strategy (0.7). | | | | |
| 7/6/2021 44174 | Ryan Witthans AP - 3 | 350.00 | 0.30 | 105.00 | Billable |
| | Draft chart of potential recovery sources; conference call with team re workflow (0.3). | | | | |
| 7/6/2021 44124 | Jennifer Hayes AP - 3 | 525.00 | 0.30 | 157.50 | Billable |
| | Review case background memo (.2); review emails from S. Finestone and R. Witthans re same (.1) | | | | |
| 7/6/2021 44109 | S. Finestone AP - 3 | 560.00 | 0.80 | 448.00 | Billable |
| | Team conf call re litigation matters and emails with Kyle Everett re same. | | | | |
| 7/7/2021 44162 | Jennifer Hayes AP - 3 | 525.00 | 0.30 | 157.50 | Billable |
| | Legal research re constructive trust (.2); emails from and to S. Finestone re same (.1) | | | | |
| 7/7/2021 44114 | S. Finestone AP - 3 | 560.00 | 1.00 | 560.00 | Billable |
| | Research regarding constructive trust argument/defense asserted by MHC Financial. | | | | |
| 8/1/2021 45185 | Johnson Lee AP - 3 | 385.00 | 1.50 | 577.50 | Billable |
| | Reviewed complaint against MHC (0.3), and researched complaints in Ponzi scheme cases re additional factual allegations (1.2). | | | | |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 58 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/3/2021 44814 | S. Finestone AP - 3 | 560.00 | 0.60 | 336.00 | Billable |
| | Conf call with Kyle Everett and J. Hayes re complaint against MHC and related issues | | | | |
| 8/4/2021 44844 | S. Finestone AP - 3 | 560.00 | 0.60 | 336.00 | Billable |
| | Review latest draft of MHC complaint and email J. Hayes re same. | | | | |
| 8/28/2021 45171 | Jennifer Hayes AP - 3 | 525.00 | 0.10 | 52.50 | Billable |
| | Review and respond to email from B. Reed re scheduling discovery conference (.1) | | | | |
| 8/31/2021 45299 | Jennifer Hayes AP - 3 | 525.00 | 1.50 | 787.50 | Billable |
| | Emails to and from B. Reed regarding discovery conference (.1); draft joint discovery plan (.4); emails to and from S. Finestone re same (.1); emails to and from K. Everett re same (.1); review and respond to email from B. Reed re tomorrow's discovery conference (.1); communications with Wells Fargo re documents produced in response to subpoena (.2); email to K. Everett re same (.1); review and revise joint discovery plan (.1); emails from and to K. Everett re same (.1); further emails from and to K. Everett re same and further revisions to draft joint discovery plan (.1); email draft joint discovery plan to B. Reed (.1) | | | | |
| 9/1/2021 45359 | Jennifer Hayes AP - 3 | 525.00 | 1.00 | 525.00 | Billable |
| | Prepare for and attend discovery conference with B. Reed (.2); review and respond to email from B. Reed re same (.1); analysis re next steps and email to K. Everett re same (.1); review and respond to email from K. Everett re same (.1); emails to and from B. Reed re same (.1); revise joint discovery plan (.1); email to K. Everett re same (.1); further emails from and to K. Everett and B. Reed re same (.2) | | | | |
| 9/23/2021 45733 | S. Finestone AP - 3 | 560.00 | 0.40 | 224.00 | Billable |
| | Review and comment on initial disclosures in MHC litigation. | | | | |
| 9/24/2021 45799 | Jennifer Hayes AP - 3 | 525.00 | 0.90 | 472.50 | Billable |
| | Emails from and to K. Everett re status conference (.1); prepare for same (.2); attend same (.4); emails from and to K. Everett re same (.1); telephone call with S. Finestone re same (.1) | | | | |
| 10/25/2021 46297 | S. Finestone AP - 3 | 560.00 | 0.60 | 336.00 | Billable |
| | Tel call with investor re subpoena received from MHC (.3); emails with 3rd party re same and review subpoena (.2); email to J. Hayes re potential | | | | |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 59 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | objection to same (.1) | | | | |
| 10/27/2021 46511 | S. Finestone AP - 3 | 560.00 | 0.70 | 392.00 | Billable |
| | Emails and tel calls re subpoenas by MHC to third parties (creditors and investors) (.4); review package from MHC and emails re list of subpoenas to request duplicates (.3) | | | | |
| 11/10/2021 46713 | S. Finestone AP - 3 | 560.00 | 0.20 | 112.00 | Billable |
| | Further emails re discovery in MHC matter | | | | |
| 11/14/2021 46802 | S. Finestone AP - 3 | 560.00 | 0.60 | 336.00 | Billable |
| | Review and edit responses to MHC interrogatories and requests for production; email to J. Hayes re same. | | | | |
| 11/30/2021 47005 | S. Finestone AP - 3 | 560.00 | 0.20 | 112.00 | Billable |
| | Review discovery issues with J. Hayes related to MHC litigation. | | | | |
| 12/2/2021 47141 | S. Finestone AP - 3 | 560.00 | 1.00 | 560.00 | Billable |
| | Tel call with S. Soulios re response to MHC subpoenas and review responses, objections and document production from Mr. Soulios' clients. | | | | |
| 12/3/2021 47158 | S. Finestone AP - 3 | 560.00 | 0.40 | 224.00 | Billable |
| | Emails with counsel regarding responses to subpoena from MHC and review of further documentation. | | | | |
| 12/9/2021 47278 | Jennifer Hayes AP - 3 | 525.00 | 0.10 | 52.50 | Billable |
| | Emails from and to J. Switzer re rescheduling call to discuss case status (.1) | | | | |
| 12/10/2021 47340 | Jennifer Hayes AP - 3 | 525.00 | 0.30 | 157.50 | Billable |
| | Telephone call with J. Switzer re case status update (.3) | | | | |
| 12/17/2021 47442 | Jennifer Hayes AP - 3 | 525.00 | 0.80 | 420.00 | Billable |
| | Prepare for and attend status conference in MHC adversary proceeding (.8) | | | | |
| 12/22/2021 47510 | Jennifer Hayes AP - 3 | 525.00 | 0.10 | 52.50 | Billable |
| | Emails from and to K. Everett and S. Finestone re scheduling a call to discuss litigation strategy (.1) | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 12/27/2021 47601 | Jennifer Hayes<br>AP - 3 | 525.00 | 0.50 | 262.50 | Billable |
| | Prepare for meeting with K. Everett to discuss estate's litigation claims (.4); emails from and to S. Finestone and voicemail to S. Finestone re same (.1) | | | | |
| 1/25/2022 48126 | Jennifer Hayes<br>AP - 3 | 525.00 | 0.40 | 210.00 | Billable |
| | Emails from and to S. Finestone re new case law potentially relevant to MHC litigation (.1); review data processing proposal from J. Holt (.1); emails to and from J. Zagajeski re same (.1); email to K. Everett re same (.1) | | | | |
| 1/26/2022 48153 | Jennifer Hayes<br>AP - 3 | 525.00 | 0.50 | 262.50 | Billable |
| | Emails from and to B. Reed regarding 1/28 status conference (.1); telephone call with B. Reed re same (.1); email to L. Parada and A. Thomas re same (.1); emails from and to K. Everett regarding ESI proposal (.1); review and respond to email from A. Thomas re continued status conference (.1) | | | | |
| 2/8/2022 48341 | S. Finestone<br>AP - 3 | 560.00 | 0.30 | 168.00 | Billable |
| | Emails with creditors (Busey Bank and Morgan) to update status of litigation and respond to other matters. | | | | |
| 2/16/2022 48533 | S. Finestone<br>AP - 3 | 560.00 | 0.30 | 168.00 | Billable |
| | Review answer to complaint and email J. Hayes re discovery issues and status conf. | | | | |
| 2/22/2022 48595 | S. Finestone<br>AP - 3 | 560.00 | 0.30 | 168.00 | Billable |
| | Tel call with counsel for various investors re MHC subpoenas | | | | |
| 2/23/2022 48601 | S. Finestone<br>AP - 3 | 560.00 | 0.20 | 112.00 | Billable |
| | Further emails with counsel for various creditors re document production and MHC subpoena and payment of settlement by Buerck | | | | |
| 3/14/2022 49087 | S. Finestone<br>AP - 3 | 560.00 | 0.20 | 112.00 | Billable |
| | Emails re status conf in MHC litigation | | | | |
| 3/17/2022 49133 | Jennifer Hayes<br>AP - 3 | 560.00 | 0.90 | 504.00 | Billable |
| | Draft, review, and revise status conference statement for 3/25 status conference in Everett v MHC (.8); email to K. Everett re same (.1) | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/17/2022 49073 | S. Finestone<br>AP - 3<br>Review status conf statement and email re same. | 560.00 | 0.40 | 224.00 | Billable |
| 3/18/2022 49359 | Ryan Witthans<br>AP - 3<br>Draft notice of hearing re motion for partial summary judgment in MHC adversary proceeding; emails with J. Hayes re same (0.3). | 385.00 | 0.30 | 115.50 | Billable |
| 3/18/2022 49215 | Jennifer Hayes<br>AP - 3<br>Review, revise, and finalize status conference statement (.2); file same (n/c); email to S. Finestone re same (.1) | 560.00 | 0.30 | 168.00 | Billable |
| 3/21/2022 49178 | Jennifer Hayes<br>AP - 3<br>Emails from and to K. Everett re potential additional claims owned by the estate (.2) | 560.00 | 0.20 | 112.00 | Billable |
| 3/28/2022 49304 | Jennifer Hayes<br>AP - 3<br>Prepare for call with K. Everett regarding possible additional litigation claims owned by the estate (.3); telephone calls and emails from and to S. Finestone re same (.2); Zoom with K. Everett, J. Zagajeski, and S. Finestone re same (1.0) | 560.00 | 1.50 | 840.00 | Billable |
| 3/28/2022 49254 | S. Finestone<br>AP - 3<br>Zoom conf with K. Everett and J. Zagajeski re status of litigation and potential further claims (1.3); emails with counsel for Busey bank regarding various matters. (.2) | 560.00 | 1.50 | 840.00 | Billable |
| 3/29/2022 49284 | Jennifer Hayes<br>AP - 3<br>Analysis re action items with respect to estate's claims against various parties (.4); draft list of next steps and re same and email to K. Everett, J. Zagajeski and S. Finestone re same (.3); review responses from K. Everett re same (.1); draft revised to do list and email to K. Everett re same (.3) | 560.00 | 1.10 | 616.00 | Billable |
| 3/30/2022 49320 | S. Finestone<br>AP - 3<br>Further emails on follow up litigation targets and related asset recovery. | 560.00 | 0.30 | 168.00 | Billable |
| 4/19/2022 49730 | S. Finestone<br>AP - 3<br>Conf call with Kyle Everett and Michael Stern (ERevshare) re case updates and litigation matters (.5); review of Stern's notes re interactions with Peters (.2) | 560.00 | 0.70 | 392.00 | Billable |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 62 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 6/24/2022 51082 | Ryan Witthans AP - 3 | 385.00 | 0.30 | 115.50 | Billable |

Emails and texts with team re status conference; review case documents re same (0.3).

| 7/5/2022 51204 | Jennifer Hayes AP - 3 | 560.00 | 0.10 | 56.00 | Billable |

Telephone call with S. Finestone re analysis of estate's potential malpractice claim and hearing on motion for partial summary judgment in MHC (.1)

| 7/13/2022 51324 | Jennifer Hayes AP - 3 | 560.00 | 0.50 | 280.00 | Billable |

Review and analysis of memorandum re MHC's affirmative defenses (.4); emails from and to S. Finestone re same (.1)

| 7/18/2022 51589 | Ryan Witthans AP - 3 | 385.00 | 1.60 | 616.00 | Billable |

Review and analyze MHC's opposition to trustee's motion for partial summary judgment; review and analyze responses to affirmative defenses (1.6).

| 7/18/2022 51433 | Jennifer Hayes AP - 3 | 560.00 | 0.40 | 224.00 | Billable |

Review and analysis of evidentiary objections (.3); emails to and from R. Witthans re reply brief (.1)

| 7/19/2022 51599 | Ryan Witthans AP - 3 | 385.00 | 6.40 | 2,464.00 | Billable |

Legal research and drafting re reply in support of trustee's motion for partial summary judgment (6.4).

| 7/19/2022 51488 | Jennifer Hayes AP - 3 | 560.00 | 0.40 | 224.00 | Billable |

Review and analysis of S. Finestone memo regarding MHC opposition brief (.3); emails from and to S. Finestone re same and re today's Zoom with K. Everett (.1)

| 7/19/2022 51527 | Jennifer Hayes AP - 3 | 560.00 | 5.90 | 3,304.00 | Billable |

Continue to review and analyze evidentiary objections and to draft response to same (1.2); legal research re evidentiary objections (.5); prepare for call with K. Everett and J. Zagajeski re reply brief to MHC oppo to partial summary judgment motion (.3); telephone call with K. Everett, J. Zagajeski and S. Finestone re same (.9); notes to file and emails to and from S. Finestone and R. Witthans re same (.2); email to R. Witthans re reply brief to MHC's objections (.1); emails from and to S. Finestone re objections to MHC's evidence (.1); begin drafting objections to MHC's evidence (2.1); further analysis re opposition brief and telephone call with

Case: 20-30819　　Doc# 228-1　　Filed: 05/01/26　　Entered: 05/01/26 14:48:38　　Page 63
of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | R. Witthans re same (.5) | | | | |
| 7/20/2022 51603 | Ryan Witthans AP - 3 | 385.00 | 7.10 | 2,733.50 | Billable |
| | Legal research and drafting re reply in support of trustee's motion for partial summary judgment (7.1). | | | | |
| 7/21/2022 51624 | Ryan Witthans AP - 3 | 385.00 | 9.10 | 3,503.50 | Billable |
| | Legal research and drafting re reply in support of trustee's motion for partial summary judgment (9.1). | | | | |
| 7/21/2022 51515 | Jennifer Hayes AP - 3 | 560.00 | 2.90 | 1,624.00 | Billable |
| | Review multiple emails re draft reply brief (.1); telephone call with S. Finestone re same and re hearing on summary judgment motion (.1); review and revise objections to MHC's evidence and brief in reply to MHC's objections to Plaintiff's evidence (1.2); review and revise reply brief (1.4); emails to and from S. Finestone re same (.1) | | | | |
| 7/22/2022 51610 | Ryan Witthans AP - 3 | 385.00 | 6.60 | 2,541.00 | Billable |
| | Revise reply in support of trustee's motion for partial summary judgment; draft supporting declaration; emails with team re same (6.6). | | | | |
| 7/22/2022 51580 | Jennifer Hayes AP - 3 | 560.00 | 3.30 | 1,848.00 | Billable |
| | Legal research for reply brief (.6); multiple communications re reply brief (.4); review, analysis, and revisions of same (1.2); review, revise, and finalize objections to MHC's evidence and reply to MHC's objections (.7); further communications re reply brief and evidentiary objection issues (.3); email to K. Everett and J. Zagajeski re evidentiary objections (.1); file same (n/c) | | | | |
| 7/26/2022 51807 | Ryan Witthans AP - 3 | 385.00 | 0.10 | 38.50 | Billable |
| | Discuss reply in support of motion for partial summary judgment with S. Finestone (0.1). | | | | |
| 7/26/2022 51668 | S. Finestone AP - 3 | 560.00 | 0.10 | 56.00 | Billable |
| | Emails with creditors re briefing in MHC matter | | | | |
| 7/28/2022 51794 | Ryan Witthans AP - 3 | 385.00 | 0.90 | 346.50 | Billable |
| | Emails with J. Hayes re preparation for tomorrow's hearing on motion for partial summary judgment; legal research and drafting re hearing notes (0.9). | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 7/29/2022 51798 | Ryan Witthans<br>AP - 3<br>Review and analyze Busey Bank loan documents re control of funds; emails with J. Hayes re same (1.8). Legal research re questions posed at hearing; emails with J. Hayes re same; monitor hearing (0.7). Follow-up emails with team re same (0.2). | 385.00 | 2.70 | 1,039.50 | Billable |
| 8/1/2022 51818 | S. Finestone<br>AP - 3<br>Emails with counsel for Busey and Empowerment re MSJ hearing | 560.00 | 0.10 | 56.00 | Billable |
| 8/2/2022 51908 | Jennifer Hayes<br>AP - 3<br>Emails from and to L. Parada and B. Reed regarding scheduling of oral ruling on Plaintiff's motion for partial summary judgment (.1); emails to and from K. Everett re same (.1) | 560.00 | 0.20 | 112.00 | Billable |
| 8/5/2022 52105 | Ryan Witthans<br>AP - 3<br>Monitor oral ruling; follow-up discussions with S. Finestone and J. Hayes re same (0.3). | 385.00 | 0.30 | 115.50 | Billable |
| 8/5/2022 51961 | Jennifer Hayes<br>AP - 3<br>Emails from and to K. Everett regarding hearing for ruling on MHC summary judgment (.1); prepare for and attend same (.4); telephone call with K. Everett re next steps (.2); analysis re and telephone calls with S. Finestone re same (.3); further analysis re strategy and next steps (.6); telephone call with K. Everett re same (.4) | 560.00 | 2.00 | 1,120.00 | Billable |
| 8/22/2022 52309 | Jennifer Hayes<br>AP - 3<br>Review and analysis of next steps in adversary proceeding (.4); telephone call with S. Finestone re same (.2); emails to and from B. Reed re scheduling a call to discuss same (.1); telephone call with B. Reed re same (.2) | 560.00 | 0.90 | 504.00 | Billable |
| 8/22/2022 52279 | S. Finestone<br>AP - 3<br>Discuss next steps in MHC litigation with J Hayes. | 560.00 | 0.20 | 112.00 | Billable |
| 8/23/2022 52367 | Jennifer Hayes<br>AP - 3<br>Review and respond to email from B. Reed regarding pre-status conference discussions re next steps (.1) | 560.00 | 0.10 | 56.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/23/2022 52319 | Jennifer Hayes<br>AP - 3<br>Email to B. Reed re BDRP (.2); email to K. Everett regarding next steps (.2); telephone call with S. Finestone re same (.1) | 560.00 | 0.50 | 280.00 | Billable |
| 8/24/2022 52383 | Jennifer Hayes<br>AP - 3<br>Analysis re status conference (.1); emails to and from B. Reed re same (.1); email to L. Parada re same (.1); review and respond to email from L. Parada re same and email to K. Everett re same (.1); further emails from and to K. Everett re same and re BDRP (.1) | 560.00 | 0.50 | 280.00 | Billable |
| 9/28/2022 53232 | Jennifer Hayes<br>AP - 3<br>Draft status conference statement (.2); email to B. Reed re same (.1) | 560.00 | 0.30 | 168.00 | Billable |
| 9/29/2022 53219 | Jennifer Hayes<br>AP - 3<br>Review and finalize status conference statement (.1); emails from and to B. Reed re same (.1); email to L. Parada re same (.1); email to K. Everett re MHC mediation and scheduling of same (.1); multiple further emails re rescheduling of status conference (.1) | 560.00 | 0.50 | 280.00 | Billable |
| 11/15/2022 54316 | Jennifer Hayes<br>AP - 3<br>Prepare for status conference (.1); emails to and from B. Reed re same (.1); emails to and from G. Kalikman regarding mediation agreement and return of signatures for same (.1); email to Chambers requesting continuance of 11/18 status conference (.1) | 560.00 | 0.40 | 224.00 | Billable |
| 11/16/2022 54396 | Jennifer Hayes<br>AP - 3<br>Review and respond to email from L. Parada re MHC status conference and continuance of same (.1) | 545.00 | 0.10 | 54.50 | Billable |
| 11/18/2022 54391 | Jennifer Hayes<br>AP - 3<br>Begin drafting mediation brief for MHC mediation (1.9) | 560.00 | 1.90 | 1,064.00 | Billable |
| 11/22/2022 54442 | Jennifer Hayes<br>AP - 3<br>Continued analysis re MHC's defenses to remaining claim | 560.00 | 0.30 | 168.00 | Billable |
| 11/28/2022 54523 | Jennifer Hayes<br>AP - 3<br>Listen to detailed voicemail from G. Gerstner re mediation rescheduling and mediation issues (.1); voicemails to G. Gerstner and B. Reed re same (.1); review emails from B. Reed re same (.1); draft email to opposing counsel re same (.2); telephone call with G, .Gerstner re same and re | 560.00 | 1.00 | 560.00 | Billable |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 66 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | mediation substantive issues (.4); emails to and from K. Everett re mediation rescheduling (.1) | | | | |
| 12/2/2022 54760 | Jennifer Hayes AP - 3 | 560.00 | 0.10 | 56.00 | Billable |
| | Follow up email to MHC's counsel re dates for rescheduling of mediation (.1) | | | | |
| 12/3/2022 54756 | Jennifer Hayes AP - 3 | 560.00 | 0.40 | 224.00 | Billable |
| | Emails from and to G. Gerstner and G. Kalikman re mediation scheduling (.1); emails to and from K. Everett re same (.1); further emails to G. Gerstner and G. Kalikman re same (.1); review email from G. Gerstner re same and email to K. Everett re same (.1) | | | | |
| 5/26/2023 57743 | Jennifer Hayes AP - 3 | 560.00 | 0.60 | 336.00 | Billable |
| | Review and respond to email from B. Reed re today's status conference (.1); draft status conference statement (.2); emails to and from B. Reed and Chambers re same (.1); emails to and from K. Everett re status conference continuance (.1); telephone call with K. Everett re counteroffer (.1) | | | | |

Total: AP - 3                                      105.90                    $51,802.00

Activity: Appeal 2

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/3/2021 40204 | S. Finestone Appeal 2 | 560.00 | 0.40 | 224.00 | Billable |
| | Work on 2004 applications for Goode, American Taco Corp and former lender | | | | |
| 1/4/2021 40225 | S. Finestone Appeal 2 | 560.00 | 0.50 | 280.00 | Billable |
| | Continue putting together applications and emails with client re same. | | | | |
| 3/2/2021 41659 | S. Finestone Appeal 2 | 560.00 | 0.50 | 280.00 | Billable |
| | Tel calls and emails with R. Michelson re document production and witness appearance by Buerck and Taco Corp of America and coordinate same with counsel for creditors | | | | |
| 3/9/2021 41838 | S. Finestone Appeal 2 | 560.00 | 0.50 | 280.00 | Billable |
| | Emails with counsel for Buerck and begin review of proposed protective order | | | | |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 67 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/11/2021 41941 | S. Finestone Appeal 2 Tel call with Kyle Everett re protective order and related issues for examination of Buerck/Taco Corp | 560.00 | 0.30 | 168.00 | Billable |
| 3/11/2021 41959 | S. Finestone Appeal 2 Review and edit proposed stipulation for protective order and order re same in connection with Buerck production of documents. | 560.00 | 1.60 | 896.00 | Billable |
| 3/17/2021 42079 | S. Finestone Appeal 2 Emails with R. Michelson regarding protective order | 560.00 | 0.20 | 112.00 | Billable |
| 3/18/2021 42085 | S. Finestone Appeal 2 Follow up with client re MHC and Buerck examinations | 560.00 | 0.20 | 112.00 | Billable |
| 3/19/2021 42094 | S. Finestone Appeal 2 Further emails with Michelson re Buerck protective order nad production of documents | 560.00 | 0.20 | 112.00 | Billable |
| 3/22/2021 42102 | S. Finestone Appeal 2 Tel call with counsel for Buerck re protective order and discuss same with client. | 560.00 | 0.60 | 336.00 | Billable |
| 3/29/2021 42222 | S. Finestone Appeal 2 Meet and confer with counsel for Buerck re protective order and related issues. | 560.00 | 0.40 | 224.00 | Billable |
| 4/1/2021 42304 | S. Finestone Appeal 2 Review latest draft of protective order with Buerck; email client re same | 560.00 | 0.40 | 224.00 | Billable |
| 4/13/2021 42678 | Amy Leitner Appeal 2 Review and prepare documents for Buerck 2004 exam. | 300.00 | 2.70 | 810.00 | Billable |
| 4/15/2021 42600 | S. Finestone Appeal 2 Further emails with counsel for Buerck re protective order | 560.00 | 0.10 | 56.00 | Billable |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 68 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/16/2021 42634 | S. Finestone<br>Appeal 2<br>Review lastest form of protective order stip from counsel for Buerck and email her re same. | 560.00 | 0.30 | 168.00 | Billable |
| 4/21/2021 42696 | S. Finestone<br>Appeal 2<br>Emails with counsel for Buerck re filing stipulation for protective order | 560.00 | 0.10 | 56.00 | Billable |
| 4/29/2021 42943 | Amy Leitner<br>Appeal 2<br>Review and analysis of relevant discovery documents in preparation for 2004 exam | 300.00 | 2.50 | 750.00 | Billable |
| 4/30/2021 42832 | S. Finestone<br>Appeal 2<br>Initial review of documents from Buerck and review objections and privilege log. | 560.00 | 1.00 | 560.00 | Billable |
| 5/5/2021 43059 | Amy Leitner<br>Appeal 2<br>Continue to analyze documents provided by SEC in preparation for 2004 exam | 300.00 | 5.60 | 1,680.00 | Billable |
| 5/7/2021 43090 | Amy Leitner<br>Appeal 2<br>Continue to analyze documents provided by SEC in preparation for 2004 exam | 300.00 | 3.60 | 1,080.00 | Billable |
| 5/10/2021 43258 | Amy Leitner<br>Appeal 2<br>Continue to analyze documents provided by SEC in preparation for 2004 exam | 300.00 | 6.10 | 1,830.00 | Billable |
| 5/19/2021 43463 | S. Finestone<br>Appeal 2<br>Initial review of recent batch of SEC documents re Buerck | 560.00 | 0.60 | 336.00 | Billable |
| 5/21/2021 43479 | S. Finestone<br>Appeal 2<br>Emails with counsel for Chapin re meeting to review matters; emails with K. Everett re same. | 560.00 | 0.30 | 168.00 | Billable |
| 5/27/2021 43321 | S. Finestone<br>Appeal 2<br>Continue review of documents from Buerck and discuss same with Mr. Everett. | 560.00 | 1.10 | 616.00 | Billable |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 69 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| Total: Appeal 2 | | | 29.80 | | $11,358.00 |

Activity: Assets

| 12/13/2020 39796 | S. Finestone Assets | 525.00 | 0.60 | 315.00 | Billable |
|---|---|---|---|---|---|

Draft letter to Kelly Todd re return of $64k payment.

| 12/14/2020 39814 | S. Finestone Assets | 525.00 | 0.50 | 262.50 | Billable |
|---|---|---|---|---|---|

Finalize letter to K. Todd re transfer and emails re same.

| 2/8/2021 41123 | S. Finestone Assets | 525.00 | 0.40 | 210.00 | Billable |
|---|---|---|---|---|---|

Draft letter to K. Todd re settlement of 64k payment

| 2/9/2021 41165 | S. Finestone Assets | 525.00 | 0.40 | 210.00 | Billable |
|---|---|---|---|---|---|

Conf call with client regarding claims against business broker; update on 2004 exams and other matters

| 2/10/2021 41189 | S. Finestone Assets | 525.00 | 0.30 | 157.50 | Billable |
|---|---|---|---|---|---|

Review correspondence and attachments from Kelly Todd re demand for payment

| 3/8/2021 41803 | S. Finestone Assets | 525.00 | 0.20 | 105.00 | Billable |
|---|---|---|---|---|---|

Emails with counsel for Todd re estate claims.

| 3/9/2021 41837 | S. Finestone Assets | 525.00 | 0.50 | 262.50 | Billable |
|---|---|---|---|---|---|

Tel call with Kyle Everett and counsel for Kelly Todd re demand letter for payment and related issues.

| 3/23/2021 42112 | S. Finestone Assets | 525.00 | 0.10 | 52.50 | Billable |
|---|---|---|---|---|---|

Emails with counsel for Todd re response to demand

| 3/23/2021 42106 | S. Finestone Assets | 525.00 | 1.00 | 525.00 | Billable |
|---|---|---|---|---|---|

Draft demand letter to counsel for Kema Partners/Inverness and Peters with demand for return of transfers; email to client re same.

| 3/25/2021 42189 | S. Finestone Assets | 525.00 | 0.60 | 315.00 | Billable |
|---|---|---|---|---|---|

Tel call with counsel for Kema/Inverness - Ori Katz re demand for recovery of transfers; finalize letter and send to Mr. Katz

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 70 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/14/2021 42595 | S. Finestone Assets | 525.00 | 0.10 | 52.50 | Billable |

Emails with counsel for Todd re updates

| 4/15/2021 42599 | S. Finestone Assets | 525.00 | 0.10 | 52.50 | Billable |

Follow up emails with counsel for K Todd re settlement demand

| 4/16/2021 42632 | S. Finestone Assets | 525.00 | 0.50 | 262.50 | Billable |

Tel call with counsel for K. Todd re potential claims against her; review
email from counsel re offer and email client re same.

| 4/22/2021 42770 | S. Finestone Assets | 525.00 | 0.40 | 210.00 | Billable |

Review letter from counsel for Peters/Kema re demand for payment and
email counsel re same.

| 5/5/2021 43011 | S. Finestone Assets | 525.00 | 1.00 | 525.00 | Billable |

Emails with counsel for Kema/Peters re defenses to estate's avoidance
claim and research re Section 550 arguments.

| 10/21/2021 46256 | S. Finestone Assets | 525.00 | 0.10 | 52.50 | Billable |

Emails with buyer of domain name.

| 7/25/2022 51636 | Jennifer Hayes Assets | 560.00 | 0.80 | 448.00 | Billable |

Legal research re statute of limitations re possible claims against former
law firm (.7); email to S. Finestone re same (.1)

| 7/29/2022 51742 | S. Finestone Assets | 560.00 | 0.30 | 168.00 | Billable |

Meeting with Kyle and Chris Sullivan re possible litigation matters.

| 9/29/2022 53209 | S. Finestone Assets | 560.00 | 0.30 | 168.00 | Billable |

Emails regarding director claims and related matters.

| 9/30/2022 53224 | Jennifer Hayes Assets | 560.00 | 1.20 | 672.00 | Billable |

Review and respond to email from K. Everett re possible claims against
Sklar (.1); emails from and to M. Meyers re scheduling a call to discuss
same (.1); telephone call with K. Everett regarding potential Sklar claims
(.4); listen to voicemail from M. Myers and email to M. Meyers re timing for
call (.1); telephone call with M. Meyers regarding proposed tolling
agreement (.1); email to K. Everett re same and re next steps (.2); review
and respond to email from K. Everett re same (.1); further email to M.

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 71
of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | Meyers re proposed revisions to tolling agreement (.1) | | | | |
| 10/11/2022 53511 | S. Finestone Assets | 560.00 | 0.50 | 280.00 | Billable |
| | Discussions and emails with J. Hayes re potential claims. | | | | |
| 6/27/2023 58190 | Jennifer Hayes Assets | 560.00 | 0.10 | 56.00 | Billable |
| | Emails from and to K. Fineman re Jomboy claims and next steps (.1) | | | | |

| | | | Hours | | Total |
|---|---|---|---|---|---|
| Total:  Assets | | | 10.00 | | $5,362.00 |

Activity: Assets 2

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/27/2021 40809 | S. Finestone Assets 2 | 560.00 | 0.20 | 112.00 | Billable |
| | Emails with counsel for Goode re arranging examination | | | | |
| 2/12/2021 41264 | S. Finestone Assets 2 | 560.00 | 0.30 | 168.00 | Billable |
| | Tel call with counsel for Goode to update document production and coordinate appearance | | | | |
| 2/22/2021 41471 | S. Finestone Assets 2 | 560.00 | 0.40 | 224.00 | Billable |
| | Emails with counsel for Goode re document production and initial review of same. | | | | |
| 2/23/2021 41496 | S. Finestone Assets 2 | 560.00 | 0.20 | 112.00 | Billable |
| | Emails with counsel for Goode and creditors re scheduling of examination | | | | |
| 2/25/2021 41509 | S. Finestone Assets 2 | 560.00 | 1.00 | 560.00 | Billable |
| | Initial review of documents from Goode for 2004 examination | | | | |
| 2/26/2021 41616 | S. Finestone Assets 2 | 560.00 | 0.20 | 112.00 | Billable |
| | Emails with creditors' counsel re document production and confirm date of examination | | | | |
| 3/1/2021 41644 | S. Finestone Assets 2 | 560.00 | 2.60 | 1,456.00 | Billable |
| | Prep for Goode examination and tel calls and emails with Kyle Everett re same. | | | | |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 72
of 245

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 3/2/2021<br>41682 | S. Finestone<br>Assets 2<br>Continue document review and preparation for Goode 2004 examination | 560.00 | 3.60 | 2,016.00 | Billable |
| 3/3/2021<br>41685 | S. Finestone<br>Assets 2<br>Further preparation for Goode Rule 2004 examination. | 560.00 | 2.10 | 1,176.00 | Billable |
| 3/4/2021<br>41728 | S. Finestone<br>Assets 2<br>Zoom conf with Kyle Everett and Erevshare - Michael Sterm to discuss Goode 2004 (1.0); tel call with Goode's counsel (.2); tel calls with Kyle Everett re Goode examination (.5); continue document reviiew and preparation for examination (3.1) | 560.00 | 4.80 | 2,688.00 | Billable |
| 3/5/2021<br>41736 | S. Finestone<br>Assets 2<br>Final preparation for 2004 exam of Thomas Goode (1.); take examination of Thomas Goode (6.0) follow up calls with client; emails with counsel for ERevshare and counsel for Goode re follow up requests (.7). | 560.00 | 7.70 | 4,312.00 | Billable |
| 4/30/2021<br>42952 | Amy Leitner<br>Assets 2<br>Assist with analysis and preparation of exhibits for 2004 exam | 300.00 | 1.90 | 570.00 | Billable |

| Total: Assets 2 | | | 25.00 | | $13,506.00 |
|---|---|---|---|---|---|

Activity: Claims

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 12/17/2020<br>39884 | S. Finestone<br>Claims<br>Review recently filed claims | 525.00 | 0.60 | 315.00 | Billable |
| 2/4/2021<br>41048 | S. Finestone<br>Claims<br>Emails with K. Everett re claims in Ch. 7 case. | 525.00 | 0.10 | 52.50 | Billable |
| 3/22/2021<br>42104 | S. Finestone<br>Claims<br>Review letter from attorney demanding payment of admin claim for labor/wages; memo to A. Leitner re research on same. | 525.00 | 0.70 | 367.50 | Billable |
| 3/30/2021<br>42231 | S. Finestone<br>Claims<br>Review and edit draft letter to counsel for M. Reilly re Chapter 11 admin claim and demand for payment; emails with Kyle Everett re same. | 525.00 | 0.50 | 262.50 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/31/2021 42303 | S. Finestone Claims | 525.00 | 0.20 | 105.00 | Billable |
| | Finalize response to attorney for M. Reilly regarding asserted admin claim | | | | |
| 4/9/2021 42464 | S. Finestone Claims | 525.00 | 0.20 | 105.00 | Billable |
| | Emails with counsel for Kema Partners/Inverness re response to demand for return of payment | | | | |
| 8/6/2021 44856 | S. Finestone Claims | 525.00 | 0.20 | 105.00 | Billable |
| | Emails with counsel for M. Reilly re Ch. 11 admin claim. | | | | |
| 8/10/2021 44720 | S. Finestone Claims | 525.00 | 0.90 | 472.50 | Billable |
| | Tel call with counsel for creditor Reilly re admin claim (.3); review emails and case law regarding potential claim against trustee and emails with trustee re same (.6) | | | | |
| 8/12/2021 44735 | S. Finestone Claims | 525.00 | 1.00 | 525.00 | Billable |
| | Tel call with counsel for Morgan Reilly re Chapter 11 admin claim (.3); review case citations re potential trustee liability (.4); emails with Kyle Everett re revised W-2 and review emails with Gusto (payroll provider) re same.(.3) | | | | |
| 8/23/2021 45071 | S. Finestone Claims | 525.00 | 0.30 | 157.50 | Billable |
| | Discussions with Kyle Everett re claim by M. Reilly and property claim by Chapin | | | | |
| 8/27/2021 45140 | S. Finestone Claims | 525.00 | 0.10 | 52.50 | Billable |
| | Emails with counsel for Reilly re claim and corrected W-2 | | | | |
| 9/29/2021 45845 | S. Finestone Claims | 525.00 | 0.10 | 52.50 | Billable |
| | Review email from counsel for Reilly and client re wages and related matters. | | | | |
| 3/30/2022 49353 | Jennifer Hayes Claims | 560.00 | 0.30 | 168.00 | Billable |
| | Review and analysis of emails from K. Everett and J. Zagajeski re additional subpoena to trace possible purchases of stock by A. Chapin (.1); review and revise list of action items and subpoenas to include same (.1); email to K. Everett and J. Zagajeski re same (.1) | | | | |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 74 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/31/2022 49397 | Jennifer Hayes Claims | 560.00 | 0.80 | 448.00 | Billable |

Review email from J. Zagajeski re additional subpoena re A. Chapin's new business venture (.1); further revisions to do list re estate's possible additional claims (.1); emails to K. Evertt and J. Zagajeski re same (.1); further emails from and to S. Finestone and J. Zagajeski re same and further revisions to list (.2); review and analysis of J. Zagajeski work product re Benja board composition (.2)

| Date ID | Timekeeper Task | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| 9/15/2022 53030 | Jennifer Hayes Claims | 560.00 | 0.20 | 112.00 | Billable |

Review multiple emails from K. Fineman, J. Zagajeski and K. Everett re subpoena results and next steps (.1); email to K. Fineman re same (.1)

| Date ID | Timekeeper Task | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| 9/27/2022 53186 | Jennifer Hayes Claims | 560.00 | 0.10 | 56.00 | Billable |

Review and respond to email from S. Finestone re possible defenses to remaining claims (.1)

| Date ID | Timekeeper Task | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| 9/27/2022 53184 | Jennifer Hayes Claims | 560.00 | 2.90 | 1,624.00 | Billable |

Continued analysis re claims and defenses re remaining litigation targets and legal research re same (2.7); telephone call with S. Finestone re same (.2)

| Date ID | Timekeeper Task | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| 9/30/2022 53254 | Jennifer Hayes Claims | 560.00 | 1.30 | 728.00 | Billable |

Analysis re claims against Sklar (.4); email to K. Everett and J. Zagajeski re same (.1); further analysis re Sklar claims and further emails from and to K. Everett re same (.2); telephone call with M. Coffino re asset searches on Chapin, Foppe, and Sklar (.3); review proposed revised terms of Sklar tolling agreement (.1); email to K. Everett re same and review and respond to email from M. Meyers re same (.1); review and respond to email from M. Coffino re asset report and email to K. Everett and J. Zagajeski re same (.1)

| Date ID | Timekeeper Task | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| 10/4/2022 53450 | Jennifer Hayes Claims | 560.00 | 1.30 | 728.00 | Billable |

Review and analysis of M. Meyers re proposed revised terms of tolling agreement (.3); email to K. Everett and J. Zagajeski re same (.1); further emails from and to K. Everett re same (.2); email proposal to M. Meyers (.2); email to K. Everett re same (.1); review and respond to email from M. Meyers re same (.1); review and analysis of proposed revisions to Jomboy tolling stipulation and order (.1); email to K. Everett re same (.1); email to Jomboy's counsel re proposed revisions to tolling stipulation and order and next steps (.1)

| Date ID | Timekeeper Task | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| 11/7/2022 54606 | Johnson Lee Claims | 385.00 | 0.40 | 154.00 | Billable |

Call with S.Finestone re SEC's claim on behalf of defrauded investors,

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 75 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | objections by creditors and treatment of SAFE-based claims (0.1) | | | | |
| | Reviewed correspondence from creditors' counsel R.Hauptman re SAFE claims, SEC's Claim No. 28, and SAFE agreements (0.3). | | | | |
| 11/7/2022 54131 | S. Finestone Claims | 560.00 | 0.50 | 280.00 | Billable |
| | Discussion and emails with J. Lee re SEC issues. | | | | |
| 11/8/2022 54608 | Johnson Lee Claims | 385.00 | 2.00 | 770.00 | Billable |
| | Preliminary research re treatment of SEC claims on behalf of defrauded investors in bankruptcy (2.0). | | | | |
| 11/9/2022 54694 | Johnson Lee Claims | 385.00 | 2.80 | 1,078.00 | Billable |
| | Further legal research re subordination of investor claims under section 510, and additional context of SEC enforcement actions (2.8). | | | | |
| 11/9/2022 54208 | Jennifer Hayes Claims | 560.00 | 0.10 | 56.00 | Billable |
| | Emails from and to United Lex re invoice and emails to and from R. Witthans re same (.1) | | | | |
| 11/16/2022 54614 | Johnson Lee Claims | 385.00 | 0.10 | 38.50 | Billable |
| | Call with S.Finestone re equitable arguments for allowance of defrauded investor claims (0.1). | | | | |
| 12/12/2022 55232 | Johnson Lee Claims | 385.00 | 1.70 | 654.50 | Billable |
| | Additional legal research re SEC's disgorgement claim as it relates to creditor claims (1.5). Reviewed docket of SEC case against A.Chapin and Benja (0.2). | | | | |
| 12/13/2022 55220 | Johnson Lee Claims | 385.00 | 0.90 | 346.50 | Billable |
| | Began draft re case law concerning treatment of SEC disgorgement claims (0.9). | | | | |
| 1/17/2023 55502 | S. Finestone Claims | 560.00 | 0.60 | 336.00 | Billable |
| | Emails and discussions with J. Hayes re SEC claims and potential subordination of investor claims. | | | | |

Everett.Benja:Kyle Everett (continued)

| Date | Timekeeper | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| ID | Task | Markup % | DNB Time | DNB Amt | |
| 7/27/2023 | Jennifer Hayes | 560.00 | 0.10 | 56.00 | Billable |
| 58735 | Claims | | | | |
| | Telephone call with S. Finesetone re SEC claim/investor claims and timing of settlement motion re same (.1) | | | | |
| 8/1/2023 | S. Finestone | 560.00 | 0.30 | 168.00 | Billable |
| 58837 | Claims | | | | |
| | Email to client discussing SEC issues | | | | |
| 11/8/2023 | S. Finestone | 560.00 | 0.30 | 168.00 | Billable |
| 60991 | Claims | | | | |
| | Discussions with J. Hayes re next steps on possible motion to treat equity claims on par with general unsecured creditors. | | | | |
| 11/8/2023 | Johnson Lee | 385.00 | 0.80 | 308.00 | Billable |
| 61510 | Claims | | | | |
| | Call with J.Hayes discussing §§ 510(b) and 726(a) issues re SEC's claim (0.8). | | | | |
| 11/10/2023 | Johnson Lee | 385.00 | 0.20 | 77.00 | Billable |
| 61478 | Claims | | | | |
| | Reviewed J.Hayes' email to N.Jacobson re SEC claim (0.2). | | | | |
| 3/18/2024 | Jennifer Hayes | 560.00 | 0.40 | 224.00 | Billable |
| 63422 | Claims | | | | |
| | Review and analysis of E-Rev Share claims and supporting documentation (.4) | | | | |

| Total: Claims | | | 23.00 | | $11,151.00 |
|---|---|---|---|---|---|

Activity: Compliance

| 5/10/2024 | Jennifer Hayes | 560.00 | 0.20 | 112.00 | Billable |
|---|---|---|---|---|---|
| 64385 | Compliance | | | | |
| | Review and analysis of email from J. Zagajeski re interim compensation issues (.1); detailed voicemail to J. Zagajeski re same (.1); review and respond to email from J. Zagajeski re same (n/c) | | | | |

| Total: Compliance | | | 0.20 | | $112.00 |
|---|---|---|---|---|---|

Activity: Creditor Issues

| 11/19/2020 | S. Finestone | 525.00 | 0.70 | 367.50 | Billable |
|---|---|---|---|---|---|
| 39255 | Creditor Issues | | | | |
| | Review SAFE agreements received from Joe Z and compare with creditor matrix and schedules; email to client regarding notice and claim issues. | | | | |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 77 of 245

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 1/12/2021<br>40383 | S. Finestone<br>Creditor Issues<br>Conf call with E-Rev Share re status of investigations and conversion of case | 525.00 | 0.40 | 210.00 | Billable |
| 1/17/2021<br>40545 | S. Finestone<br>Creditor Issues<br>Emails with counsel for Busey re 2004 applications and conversion motion | 525.00 | 0.30 | 157.50 | Billable |
| 1/24/2021<br>40746 | S. Finestone<br>Creditor Issues<br>Emails with A. Chapin re mail sent to debtor address | 525.00 | 0.10 | 52.50 | Billable |
| 2/10/2021<br>41187 | S. Finestone<br>Creditor Issues<br>Tel call with counsel for Busey with updates | 525.00 | 0.30 | 157.50 | Billable |
| 2/10/2021<br>41188 | S. Finestone<br>Creditor Issues<br>Tel call with Steve Soulios, counsel for various creditors, re scheduling 2004 exams and his participation in same. | 525.00 | 0.30 | 157.50 | Billable |
| 3/30/2021<br>42283 | Amy Leitner<br>Creditor Issues<br>Finish research (2) and write draft letter regarding demand by former employee (1.5) | 300.00 | 3.50 | 1,050.00 | Billable |
| 4/15/2021<br>42598 | S. Finestone<br>Creditor Issues<br>Emails with S. Soulios regarding various matters. | 525.00 | 0.30 | 157.50 | Billable |
| 4/22/2021<br>42769 | S. Finestone<br>Creditor Issues<br>Conf call with Michael Stern at EPowerment re update of collection efforts and overall case status. | 525.00 | 0.50 | 262.50 | Billable |
| 5/24/2021<br>43271 | S. Finestone<br>Creditor Issues<br>Emails with counsel for Chapin; emails with M. Stern at MS Empowerment re status questions. | 560.00 | 0.40 | 224.00 | Billable |
| 6/4/2021<br>43562 | S. Finestone<br>Creditor Issues<br>Emails with Empowerment re various issues and with counsel for Reilly re W-2s and claim. | 525.00 | 0.40 | 210.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 6/28/2021 43956 | S. Finestone Creditor Issues Emails with counsel for Busey and with EPowerment to update status. | 525.00 | 0.30 | 157.50 | Billable |
| 7/20/2021 44394 | S. Finestone Creditor Issues Emails with EPowerment regarding updates | 525.00 | 0.20 | 105.00 | Billable |
| 7/21/2021 44415 | S. Finestone Creditor Issues Follow up email with Epowerment with case update | 525.00 | 0.10 | 52.50 | Billable |
| 9/20/2021 45668 | S. Finestone Creditor Issues Emails with Michael Stern (Epowerment) re updates and issues in upcoming Peters examination. | 525.00 | 0.20 | 105.00 | Billable |
| 9/21/2021 45677 | S. Finestone Creditor Issues Emails with counsel for Busey and counsel for various creditors with update and discussion of various issues. | 525.00 | 0.30 | 157.50 | Billable |
| 9/27/2021 45789 | S. Finestone Creditor Issues Review email from counsel for M. Reilly and emails with client re same. | 525.00 | 0.10 | 52.50 | Billable |
| 10/25/2021 46296 | S. Finestone Creditor Issues Emails with counsel for ERevshare with updates. | 525.00 | 0.20 | 105.00 | Billable |
| 10/27/2021 46512 | S. Finestone Creditor Issues Emails with counsel for Busey and counsel for Empowerment re case updates. | 525.00 | 0.40 | 210.00 | Billable |
| 11/15/2021 46811 | S. Finestone Creditor Issues Emails with primary creditors with update on status of litigation matters and related matters. | 525.00 | 0.20 | 105.00 | Billable |
| 11/17/2021 46840 | S. Finestone Creditor Issues Tel call with counsel for EPowerment re status of case and related matters. | 525.00 | 0.30 | 157.50 | Billable |
| 12/1/2021 47120 | S. Finestone Creditor Issues Tel call with S. Soulios (counsel for investors) regarding subpoena issues and emails with counsel for Tommy Goode | 525.00 | 0.30 | 157.50 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/3/2022 49977 | S. Finestone Creditor Issues Emails with ERevshare rep re claim issues. | 560.00 | 0.10 | 56.00 | Billable |
| 5/4/2022 50014 | S. Finestone Creditor Issues Tel call with Michael Stern re potential transfer of claim | 560.00 | 0.20 | 112.00 | Billable |
| 9/22/2022 53000 | S. Finestone Creditor Issues Emails with counsel for SEC re updates | 560.00 | 0.10 | 56.00 | Billable |
| 9/23/2022 53202 | Jennifer Hayes Creditor Issues Telephone call with R. Michelson re case status (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 9/26/2022 53134 | S. Finestone Creditor Issues Conf call with counsel for Busey Bank to update status of various matters, discuss potential pursuit of Chapin and related issues. | 560.00 | 0.50 | 280.00 | Billable |
| 9/27/2022 53147 | S. Finestone Creditor Issues Zoom conference with counsel for SEC re case update, potential distributions and other matters. | 560.00 | 0.50 | 280.00 | Billable |
| 10/4/2022 53439 | S. Finestone Creditor Issues Tel call with Michael Stern at Empowerment regarding status of litigation and potential pursuit of Chapin on behalf of the estate (.3); emails and discussions with J. Hayes regarding SEC claim (.2) | 560.00 | 0.50 | 280.00 | Billable |
| 10/11/2022 53507 | S. Finestone Creditor Issues Zoom call with SEC re claims in case and treatment of investors (.4); discuss same with J. Hayes and email to client re same. | 560.00 | 0.60 | 336.00 | Billable |
| 10/11/2022 53559 | Jennifer Hayes Creditor Issues Telephone call with S. Finestone re SEC's proposal (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 10/13/2022 53619 | S. Finestone Creditor Issues Emails with SEC re investor claims. | 560.00 | 0.30 | 168.00 | Billable |
| 10/19/2022 53723 | S. Finestone Creditor Issues Tel call with counsel for Empowerment re case status and other issues. | 560.00 | 0.30 | 168.00 | Billable |

Case: 20-30819　　Doc# 228-1　　Filed: 05/01/26　　Entered: 05/01/26 14:48:38　　Page 80 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/26/2022 53881 | Jennifer Hayes<br>Creditor Issues<br>Review emails from and to S. Finestone and K. Everett re SEC request re treatment of investor claims (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 10/26/2022 53852 | S. Finestone<br>Creditor Issues<br>Email to client regarding issues with regarding to SEC claim and equity vs. creditor issue and review materials from counsel for EPowerment re same. | 560.00 | 0.60 | 336.00 | Billable |
| 10/27/2022 53860 | S. Finestone<br>Creditor Issues<br>Follow up emails with client regarding SEC/investor claim issues. | 560.00 | 0.20 | 112.00 | Billable |
| 11/28/2022 54499 | S. Finestone<br>Creditor Issues<br>Emails to creditors to update on MHC mediation schedule. | 560.00 | 0.10 | 56.00 | Billable |
| 11/29/2022 54503 | S. Finestone<br>Creditor Issues<br>Follow up emails with Busey Bank counsel. | 560.00 | 0.20 | 112.00 | Billable |
| 12/5/2022 54779 | S. Finestone<br>Creditor Issues<br>Email with counsel for SEC | 560.00 | 0.10 | 56.00 | Billable |
| 12/6/2022 54797 | S. Finestone<br>Creditor Issues<br>Tel call with counsel for SEC regarding potential subordination issues; follow up emails and review cases provided by SEC counsel re same issues. | 560.00 | 0.90 | 504.00 | Billable |
| 12/8/2022 54917 | S. Finestone<br>Creditor Issues<br>Research on potential basis to deny employee claims due to involvement in Ponzi scheme - new decision from the 10th Circuit.  Emails to R. Witthans re same. | 560.00 | 0.60 | 336.00 | Billable |
| 12/8/2022 54916 | S. Finestone<br>Creditor Issues<br>Review cases provided by SEC on disgorgement and subordination issues. | 560.00 | 0.80 | 448.00 | Billable |
| 1/11/2023 55358 | S. Finestone<br>Creditor Issues<br>Email with M. Stern for Epowerment with updates. | 560.00 | 0.10 | 56.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/31/2023 55875 | Jennifer Hayes Creditor Issues Email to R. Witthans re fee application for Coffino Investigations (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 2/21/2023 56204 | Jennifer Hayes Creditor Issues Review and analysis of emails from J. Switzer and S. Finestone re status of MHC settlement efforts (.1); email to J. Switzer re same (.1); emails to K. Everett re same (.1); review and analysis of mediation agreement confidentiality provisions (.1); further emails from and to J. Switzer re status of mediation efforts (.1) | 560.00 | 0.50 | 280.00 | Billable |
| 2/21/2023 56196 | S. Finestone Creditor Issues Emails with counsel for Busey Bank with updates. | 560.00 | 0.10 | 56.00 | Billable |
| 4/27/2023 57285 | Jennifer Hayes Creditor Issues Review and respond to email from J. Switzer re status of MHC negotiations (.2); review request fro J. Switzer for tax analysis and emails to and from K. Everett re same (.1); review and revise memo re preliminary tax analysis (.2); email to J. Switzer re same (.1) | 560.00 | 0.60 | 336.00 | Billable |
| 5/31/2023 57740 | Jennifer Hayes Creditor Issues Review and respond to email from J. Switzer re status of MHC settlement negotiations (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 7/28/2023 58715 | S. Finestone Creditor Issues Emails with MS Empowerment re status of MHC litigation and other matters. | 560.00 | 0.10 | 56.00 | Billable |
| 7/28/2023 58716 | S. Finestone Creditor Issues Emails with counsel for SEC | 560.00 | 0.10 | 56.00 | Billable |
| 8/1/2023 58849 | Jennifer Hayes Creditor Issues Review and respond to email from J. Switzer re MHC settlement agreement (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 8/1/2023 59131 | S. Finestone Creditor Issues Emails with counsel for Busey Bank re status of settlement. | 560.00 | 0.10 | 56.00 | Billable |
| 8/2/2023 58864 | Jennifer Hayes Creditor Issues Emails from and to S. Finestone and K. Everett re SEC and investor | 560.00 | 0.20 | 112.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|

claims issues (.1); telephone call with K. Everett and S. Finestone re same (.1)

| 8/2/2023 | S. Finestone | 560.00 | 0.60 | 336.00 | Billable |
| 58843 | Creditor Issues | | | | |

Zoom conference with counsel for SEC (.3) and follow-up call with client and J. Hayes re estate's position on proposal to withdrawal of SEC claim in exchange for treating investor claims as general unsecured claims (.3)

| 8/10/2023 | Jennifer Hayes | 560.00 | 0.50 | 280.00 | Billable |
| 59023 | Creditor Issues | | | | |

Review and analysis of email from J. Switzer (.1); email to MHC's counsel re same (.1); email to K. Everett re same (.1); email to J. Switzer re Busey's request for underlying spreadsheet (.1); further emails from and to K. Everett and MHC's counsel re same (.1)

| 8/18/2023 | S. Finestone | 560.00 | 0.50 | 280.00 | Billable |
| 59067 | Creditor Issues | | | | |

Tel call and email with counsel for Busey Bank re MHC settlement and treatment of investor claims in case; emails re same.

| 8/22/2023 | S. Finestone | 560.00 | 0.10 | 56.00 | Billable |
| 59161 | Creditor Issues | | | | |

Further emails with counsel for Busey re form of order in MHC settlement.

| 9/12/2023 | Jennifer Hayes | 560.00 | 0.10 | 56.00 | Billable |
| 59584 | Creditor Issues | | | | |

Telephone call with S. Finestone re SEC investor/creditor issue

| 9/18/2023 | Jennifer Hayes | 560.00 | 0.30 | 168.00 | Billable |
| 59700 | Creditor Issues | | | | |

Research re S. Soulios updated contact info (.1); email to S. Soulios to request address change filing (.1); review and respond to email from B. Reed re claim withdrawal (.1)

| 9/18/2023 | S. Finestone | 560.00 | 0.10 | 56.00 | Billable |
| 59694 | Creditor Issues | | | | |

Emails with counsel for SEC

| 9/19/2023 | Jennifer Hayes | 560.00 | 0.10 | 56.00 | Billable |
| 59739 | Creditor Issues | | | | |

Review and respond to email from B. Reed re status of withdrawal of MHC proof of claim

| 9/19/2023 | Jennifer Hayes | 560.00 | 0.60 | 336.00 | Billable |
| 59736 | Creditor Issues | | | | |

Emails from and to creditor's counsel re notice of errata (.1); draft stipulation to dismiss AP adversary proceeding with prejudice (.3); draft order approving same (.2)

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 9/20/2023 59753 | Jennifer Hayes  Creditor Issues  Telephone call with S. Finestone re SEC claim and motion to approve treatment of investors | 560.00 | 0.10 | 56.00 | Billable |
| 9/20/2023 59724 | S. Finestone  Creditor Issues  Zoom conf with counsel for SEC re treatment of equity claims and follow up with J. Hayes re motion for approval. | 560.00 | 0.50 | 280.00 | Billable |
| 9/25/2023 59902 | Jennifer Hayes  Creditor Issues  Emails to and from B. Reed re status of MHC claim withdrawal (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 9/26/2023 59996 | S. Finestone  Creditor Issues  Tel call with SEC counsel regarding nature of resolution of investor claims and process for approval. | 560.00 | 0.20 | 112.00 | Billable |
| 9/29/2023 60116 | Jennifer Hayes  Creditor Issues  Review and respond to email from B. Reed re stipulation to dismiss adversary proceeding (.1); review, revise and finalize stipulation and order (.1); file/upload same (.1, n/c) | 560.00 | 0.20 | 112.00 | Billable |
| 10/2/2023 60176 | Jennifer Hayes  Creditor Issues  Review court's order of dismissal of MHC adversary proceeding (.1); emails to and from B. Reed re same (.1) | 560.00 | 0.20 | 112.00 | Billable |
| 10/4/2023 60264 | Jennifer Hayes  Creditor Issues  Emails from and to S. Finestone re creditors' counsel address change and non-responsiveness re same (.1); follow up email to S. Soulios and J. Ruta re same (.1) | 560.00 | 0.20 | 112.00 | Billable |
| 10/5/2023 60238 | Jennifer Hayes  Creditor Issues  Follow up email to S. Finestone re S. Soulios returned mail issue (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 10/5/2023 60279 | S. Finestone  Creditor Issues  Emails with EPowerment re updates and discuss same with client. | 560.00 | 0.30 | 168.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/16/2023 60468 | Jennifer Hayes<br>Creditor Issues<br>Telephone call with S. Finestone re SEC investor treatment issue and timing of pleadings re same (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 11/1/2023 60899 | Jennifer Hayes<br>Creditor Issues<br>Analysis re SEC motion (1.6); email to S. Finestone re same (.1) | 560.00 | 1.70 | 952.00 | Billable |
| 11/6/2023 60927 | Jennifer Hayes<br>Creditor Issues<br>Continued analysis re investor claims subordination issue (.6); begin drafting motion re settlement with SEC (.8) | 560.00 | 1.40 | 784.00 | Billable |
| 11/8/2023 60958 | Jennifer Hayes<br>Creditor Issues<br>Further legal and factual research and analysis re SEC and investor claim priority issues (3.7); telephone call with J. Lee re same (.8); analysis re next steps and telephone call with S. Finestone re same (.2) | 560.00 | 4.70 | 2,632.00 | Billable |
| 11/9/2023 61013 | Jennifer Hayes<br>Creditor Issues<br>Begin drafting analysis re priority of SEC and investors' claim for SEC's review (1.6) | 560.00 | 1.60 | 896.00 | Billable |
| 11/10/2023 61093 | Jennifer Hayes<br>Creditor Issues<br>Finalize memo to SEC regarding issue of priority of its and investors' claims (.8); emails to and from J. Lee re same (.1); emails from and to S. Finestoen and J. Jacobson re same (.1) | 560.00 | 1.00 | 560.00 | Billable |
| 11/14/2023 61163 | Jennifer Hayes<br>Creditor Issues<br>Review and analysis of email from N. Jacobson re treatment of investor claims vis a vis creditor claims (.2); telephone call with S. Finestone re same (.1) | 560.00 | 0.30 | 168.00 | Billable |
| 11/15/2023 61143 | Jennifer Hayes<br>Creditor Issues<br>Review and respond to email from N. Jacobson re investor/creditor claim treatment issue (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 11/28/2023 61323 | S. Finestone<br>Creditor Issues<br>Emails with M. Stern at EPowerment with updates on case status. | 560.00 | 0.10 | 56.00 | Billable |
| 11/29/2023 61389 | Jennifer Hayes<br>Creditor Issues<br>Follow up email to K. Everett re SEC claim compromise motion and emails | 560.00 | 0.20 | 112.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|

to and from S. Finestone re same (.1); review and respond to email from K. Everett re same (.1)

| | | | | | |
|---|---|---|---|---|---|
| 12/1/2023 61574 | Jennifer Hayes<br>Creditor Issues | 560.00 | 0.10 | 56.00 | Billable |

Telephone call with S. Finestone re SEC/investors motion (.1)

| | | | | | |
|---|---|---|---|---|---|
| 12/4/2023 61585 | Jennifer Hayes<br>Creditor Issues | 560.00 | 0.70 | 392.00 | Billable |

Follow up email to K. Everett re SEC motion (.1); further emails from and to K. Everett re same (.1); prepare for call with K. Everett re same (.2); telephone call with K. Everett re edits to SEC motion (.3)

| | | | | | |
|---|---|---|---|---|---|
| 1/18/2024 62360 | S. Finestone<br>Creditor Issues | 560.00 | 0.20 | 112.00 | Billable |

Emails with representative for Empowerment re status of motion on equity/SEC claims and settlement of Jomboy litigation.

| | | | | | |
|---|---|---|---|---|---|
| 1/22/2024 62405 | Jennifer Hayes<br>Creditor Issues | 560.00 | 0.60 | 336.00 | Billable |

Review and analysis of email from J. Switzer re SEC motion and email to J. Switzer re same (.2); review and analysis of spreadsheet and needed revisions to same (.2); email to K. Everett, J. Zagajeski, and R. Witthans re same (.1); review response from K. Everett re same (.1)

| | | | | | |
|---|---|---|---|---|---|
| 1/23/2024 62445 | Jennifer Hayes<br>Creditor Issues | 560.00 | 0.30 | 168.00 | Billable |

Email to K. Everett re Busey's request for revised spreadsheet and re timing of same (.1); email to J. Switzer re same (.1); further emails from and to J. Switzer and K. Everett re same (.1)

| | | | | | |
|---|---|---|---|---|---|
| 1/23/2024 62423 | S. Finestone<br>Creditor Issues | 560.00 | 0.10 | 56.00 | Billable |

Emails with EPowerment rep re motion to resolve Jomboy claims.

| | | | | | |
|---|---|---|---|---|---|
| 1/30/2024 62530 | Jennifer Hayes<br>Creditor Issues | 560.00 | 0.80 | 448.00 | Billable |

Follow up email to K. Everett and J. Zagajeski re status of spreadsheet requested by Busey in response to Trustee's motion re SEC claim (.1); review and analysis of email from K. Everett re same (.2); email to S. Finestone re same (.1); email to K. Everett re same (.1); review and analysis of administrative fees issue for spreadsheet for Busey (.2); emails from S. Finestone and to K. Everett re same (.1)

| | | | | | |
|---|---|---|---|---|---|
| 2/2/2024 62747 | Jennifer Hayes<br>Creditor Issues | 560.00 | 0.20 | 112.00 | Billable |

Review and respond to email from J. Switzer re SEC motion and status of spreadsheet (.1); email to K. Everett re same (.1)

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 86 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 2/7/2024 62730 | Jennifer Hayes Creditor Issues Email to J. Switzer re status of notice of continuance of hearing on SEC motion (.1); email to K. Everett re status of spreadsheet (.1); review and respond to email from K. Everett re same and respond to email from J. Switzer re same (.1); draft notice of continued hearing (.2); communications with COS.com re service of same (.1) | 560.00 | 0.60 | 336.00 | Billable |
| 2/8/2024 62801 | Jennifer Hayes Creditor Issues Review and analysis of District Court's order to show cause in SEC lawsuit (.1); emails from and to S. Finestone re same and re continuance of SEC compromise motion (.1) | 560.00 | 0.20 | 112.00 | Billable |
| 2/9/2024 62805 | Jennifer Hayes Creditor Issues Follow up email to K. Everett re timing of spreadsheet for Busey (.1); review and respond to email from K. Everett re same (.1) | 560.00 | 0.20 | 112.00 | Billable |
| 2/12/2024 62847 | Jennifer Hayes Creditor Issues Review and analysis of email from K. Everett re spreadsheet for Busey re SEC motion and respond to K. Everett re same (.2) | 560.00 | 0.20 | 112.00 | Billable |
| 2/12/2024 62850 | S. Finestone Creditor Issues Zoom conf with SEC counsel re status of motion regarding treatment of potential equity claims; follow up with J. Hayes re same. | 560.00 | 0.50 | 280.00 | Billable |
| 2/14/2024 62951 | Jennifer Hayes Creditor Issues Telephone call with K. Everett re spreadsheet status (.1); review and respond to email from J. Switzer re same and further email to K. Everett re same (.1) | 560.00 | 0.20 | 112.00 | Billable |
| 2/16/2024 62922 | Jennifer Hayes Creditor Issues Follow up email to K. Everett re status of spreadsheet for Busey re SEC motion (.1); email to S. Finestone re status of same (.1) | 560.00 | 0.20 | 112.00 | Billable |
| 2/16/2024 62895 | S. Finestone Creditor Issues Follow up with SEC on amended submission in response to District Court's OSC. | 560.00 | 0.20 | 112.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 2/16/2024 62890 | S. Finestone Creditor Issues Review draft response to District Court's OSC re SEC litigation and emails re same. | 560.00 | 0.40 | 224.00 | Billable |
| 2/20/2024 62976 | Jennifer Hayes Creditor Issues Review and respond to email from K. Everett re analysis of estimated distributions to creditors for Busey/SEC motion (.1); review and analysis of same (.2); emails to and from S. Finestone re same (.1); review further amended claim filed by FTB (.1); further email to K. Everett re changes to draft distribution estimates (.1); further review and analysis of revised spreadsheet for Busey (.2); email to J. Switzer re same (.1) | 560.00 | 0.90 | 504.00 | Billable |
| 2/20/2024 62899 | S. Finestone Creditor Issues Review updated distribution projections and emails with J. Hayes re same (.1); emails with ERevshare rep re same and regarding SEC filing. | 560.00 | 0.30 | 168.00 | Billable |
| 2/21/2024 62994 | Jennifer Hayes Creditor Issues Review and respond to email from J. Switzer re proposed distribution analysis (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 2/21/2024 63132 | S. Finestone Creditor Issues Review updated filing by SEC on District court litigation. | 560.00 | 0.20 | 112.00 | Billable |
| 2/26/2024 63030 | Jennifer Hayes Creditor Issues Telephone call with J. Switzer re possible resolution of Busey claim/SEC motion (.1); draft stipulation re same (2.1); review and respond to email from J. Switzer re same (.1); email to K. Everett re same (.1); review and analysis of Busey back up documentation for amended claim (.2); email to J. Switzer re same (.1); email to K. Everett re draft of stipulation (.1) | 560.00 | 2.80 | 1,568.00 | Billable |
| 2/27/2024 63034 | Jennifer Hayes Creditor Issues Review and respond to email from J. Switzer re revised calculations for stipulation re Busey claim (.1); review and analysis of same (.2); review and revise stipulation (.2); email to K. Everett re same (.1); follow up email to K. Everett re same (.1) | 560.00 | 0.70 | 392.00 | Billable |
| 2/28/2024 63039 | Jennifer Hayes Creditor Issues Detailed voicemail to K. Everett re draft Busey stipulation (.1) | 560.00 | 0.10 | 56.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 2/29/2024 63193 | Jennifer Hayes<br>Creditor Issues<br>Review and respond to email from J. Switzer re stipulation resolving Busey claim issues (.1); review current draft of stipulation (.1); email to K. Everett re same (.1); email to S. Finestone re same (.1); review and analysis of email from K. Everett re same and respond to K. Everett (.1); follow up email to J. Switzer requesting Busey comments on stipulation (.1); review and respond to email from J .Switzer re same (.1); review and finalize stipulation (.1); file same (n/c) | 560.00 | 0.80 | 448.00 | Billable |
| 3/1/2024 63248 | Jennifer Hayes<br>Creditor Issues<br>Review and respond to email from J. Switzer re 9019 motion and timing of same (.1); begin drafting 9019 motion (.7) | 560.00 | 0.80 | 448.00 | Billable |
| 3/4/2024 63226 | Jennifer Hayes<br>Creditor Issues<br>Continue drafting Busey 9019 motion (1.9); email to J. Switzer re same (.1); draft notice and opportunity for hearing (.9) | 560.00 | 2.90 | 1,624.00 | Billable |
| 3/5/2024 63254 | Jennifer Hayes<br>Creditor Issues<br>Draft, review, and revise, Everett declaration in support of 9019 motion (1.4); review and revise notice and motion (1,1); emails to K. Everett re same (.1) | 560.00 | 2.60 | 1,456.00 | Billable |
| 3/7/2024 63339 | Jennifer Hayes<br>Creditor Issues<br>Review and respond to email from J. Switzer re status of 9019 motion (.1); follow up email to K. Everett re same (.1) | 560.00 | 0.20 | 112.00 | Billable |
| 3/9/2024 63312 | Jennifer Hayes<br>Creditor Issues<br>Review and respond to email from J. Switzer re amended claim (.1); communications with S. Finestone re Busey 9019 motion and status of same (.1) | 560.00 | 0.20 | 112.00 | Billable |
| 3/11/2024 63333 | Jennifer Hayes<br>Creditor Issues<br>Review amended proof of claim filed by Busey (.1); review Court's order on SEC motion and emails to and from Trustee re same (.1); telephone call with K. Everett re court's order on SEC motion and re Busey 9019 motion (.2); review, revise and finalize Busey 9019 motion, notice, and declaration (.5); email to K. Everett re same (.1) | 560.00 | 1.00 | 560.00 | Billable |

Case: 20-30819　　Doc# 228-1　　Filed: 05/01/26　　Entered: 05/01/26 14:48:38　　Page 89 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/12/2024 63334 | Jennifer Hayes Creditor Issues Review and respond to email from K. Everett regarding Busey motion and his declaration in support (.1); email to J. Switzer re status of same (.1) | 560.00 | 0.20 | 112.00 | Billable |
| 3/13/2024 63380 | Jennifer Hayes Creditor Issues Email to K. Everett re his declaration in support of Busey 9019 motion (.1); review and respond to email from K. Everett re same (.1); review, revise, and finalize 9019 motion, notice, and declaration (.3) | 560.00 | 0.50 | 280.00 | Billable |
| 6/4/2024 64742 | Jennifer Hayes Creditor Issues Review email from J. Switzer re case status (.1); analysis re same (.2); email to J. Switzer re same (.1) | 560.00 | 0.40 | 224.00 | Billable |
| 6/26/2024 65100 | S. Finestone Creditor Issues Emails with EPowerment re case status. | 560.00 | 0.10 | 56.00 | Billable |
| 9/3/2024 66666 | Kim Fineman Creditor Issues Respond to email from J. Switzer confirming status of case wind down as to Jomboy settlement. | 450.00 | 0.10 | 45.00 | Billable |
| 9/3/2024 66660 | Jennifer Hayes Creditor Issues Review and analysis of remaining to do items in case, in response to question from creditor's counsel J. Switzer (.2); email to J. Switzer re same (.2) | 560.00 | 0.40 | 224.00 | Billable |
| 9/4/2024 66683 | Jennifer Hayes Creditor Issues Review email from K. Fineman re Jomboy payments (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 10/15/2024 67600 | Jennifer Hayes Creditor Issues Review and analysis of voicemail from investor regarding Peters scream-or-die motion (.2) | 560.00 | 0.20 | 112.00 | Billable |
| 10/16/2024 67679 | Jennifer Hayes Creditor Issues Telephone call with creditor regarding Peters motion and case status (.3) | 560.00 | 0.30 | 168.00 | Billable |
| 12/20/2024 69198 | Jennifer Hayes Creditor Issues Review and respond to email from J. Switzer re case status | 560.00 | 0.20 | 112.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/6/2025 70773 | Jennifer Hayes<br>Creditor Issues | 560.00 | 0.20 | 112.00 | Billable |

Review and analysis of email from J. Switzer re case status (.1); email to
K. Everett re same and email to J. Switzer re same (.1)

| | | | | | |
|---|---|---|---|---|---|
| Total: Creditor Issues | | | 56.80 | | $30,680.50 |

Activity: DIP Loan

| 8/29/2022 52516 | Jennifer Hayes<br>DIP Loan | 560.00 | 0.20 | 112.00 | Billable |
|---|---|---|---|---|---|

Review email from K. Everett re scheduling a call to discuss possible new
complaints and email to S. Finestone re same (.1); review and respond to
emails from S. Finestone and K. Everett re same (.1)

| 10/7/2022 53980 | Johnson Lee<br>DIP Loan | 385.00 | 1.60 | 616.00 | Billable |
|---|---|---|---|---|---|

Communications with J.Hayes re claims against Benja insiders S.Sklar,
T.Goode, and D.Weiner (0.1). Reviewed email from J.Hayes re basis of
claims and potential causes of action against Benja insiders (0.1).

Reviewed exemplars of complaints for potential claims against Benja
insiders (0.4). Reviewed research into in pari delicto defense (1.0).

| 10/11/2022 53528 | Jennifer Hayes<br>DIP Loan | 560.00 | 0.10 | 56.00 | Billable |
|---|---|---|---|---|---|

Emails from and to J. Lee re draft complaint against litigation targets (.1)

| 10/14/2022 53984 | Johnson Lee<br>DIP Loan | 385.00 | 6.40 | 2,464.00 | Billable |
|---|---|---|---|---|---|

Reviewed and replied to email from J.Hayes re drafting and filing of
complaint against D.Weiner (0.1).

Drafted complaint against D.Weiner for avoidance and recovery of
fraudulent transfers, aiding and abetting fraud, violations of Cal. Bus. &
Prof. Code section 17200, accounting and turnover, disallowance of claim,
and declaratory relief; including final review and edits (6.2).

Follow-up communication with J.Hayes re complaint (0.1).

| 10/15/2022 53990 | Johnson Lee<br>DIP Loan | 385.00 | 0.10 | 38.50 | Billable |
|---|---|---|---|---|---|

Received and reviewed email from J.Zagajeski and conferred with J.Hayes
re factual allegation in complaint (0.1).

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/15/2022 53698 | Jennifer Hayes DIP Loan | 560.00 | 0.20 | 112.00 | Billable |
| | Review and respond to email from J. Zagajeski re complaint (.1); emails from and to J. Lee re same (.1) | | | | |
| 10/17/2022 53694 | Jennifer Hayes DIP Loan | 560.00 | 0.40 | 224.00 | Billable |
| | Review and analysis of court's orders and summons (.2); analysis re service packet (.1); draft proof of service (.1); serve complaint, summons, and related documents (.2, n/c) | | | | |
| 11/1/2022 54070 | Jennifer Hayes DIP Loan | 560.00 | 0.20 | 112.00 | Billable |
| | Email to R. Witthans regarding call with lawyer re Weiner adversary proceeding (.1); review and respond to email from R. Witthans re same (.1) | | | | |
| 4/5/2023 56924 | Jennifer Hayes DIP Loan | 560.00 | 0.10 | 56.00 | Billable |
| | Telephone call with K. Fineman re background information for Jomboy complaint (.1) | | | | |
| 4/7/2023 56999 | Jennifer Hayes DIP Loan | 560.00 | 0.10 | 56.00 | Billable |
| | Emails from and to K. Fineman re status of Jomboy complaint (.1) | | | | |
| 4/7/2023 56970 | Kim Fineman DIP Loan | 450.00 | 1.80 | 810.00 | Billable |
| | Review and analyze discovery productions and records in preparation for drafting adversary complaint against Jomboy. | | | | |
| 4/7/2023 56975 | Kim Fineman DIP Loan | 450.00 | 2.40 | 1,080.00 | Billable |
| | Begin drafting complaint against Jomboy. | | | | |
| 4/8/2023 56977 | Kim Fineman DIP Loan | 450.00 | 4.20 | 1,890.00 | Billable |
| | Draft complaint against Jomboy. | | | | |
| 4/8/2023 56976 | Kim Fineman DIP Loan | 450.00 | 2.50 | 1,125.00 | Billable |
| | Research history and capitalization records from Jomboy for inclusion in complaint allegations. | | | | |
| 4/9/2023 56978 | Kim Fineman DIP Loan | 450.00 | 3.70 | 1,665.00 | Billable |
| | Draft complaint against Jomboy. | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/10/2023 56979 | Kim Fineman DIP Loan Review and revise Complaint against Jomboy. | 450.00 | 2.70 | 1,215.00 | Billable |
| 4/10/2023 56968 | Jennifer Hayes DIP Loan Review and respond to email from K. Fineman re draft Jomboy complaint (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 4/11/2023 57002 | Kim Fineman DIP Loan Correspondence with J. Hayes regarding recommended strategy as to Jomboy. | 450.00 | 0.40 | 180.00 | Billable |
| 4/11/2023 56995 | Kim Fineman DIP Loan Correspondence with K. Everett and J. Zagajeski regarding draft Complaint against Jomboy and proposed strategy. | 450.00 | 0.60 | 270.00 | Billable |
| 4/11/2023 56984 | Jennifer Hayes DIP Loan Review and revise draft complaint against Jomboy (.9); email to K. Fineman re same (.1); review and respond to email from K. Fineman re same and re strategy and damages issues (.2); further emails from and to K. Fineman, K. Everett, and J. Zagajeski re same (.2) | 560.00 | 1.40 | 784.00 | Billable |
| 4/12/2023 57053 | Kim Fineman DIP Loan Conference call with K. Everett, J. Zagajeski and J. Hayes regarding strategy for Jomboy complaint. | 450.00 | 0.20 | 90.00 | Billable |
| 4/12/2023 57031 | Kim Fineman DIP Loan Telephone conference with K. Banner, attorney for Jomboy, regarding draft Adversary Complaint and extension of Tolling Agreement (.2); Follow-up with K. Everett regarding same (.1) | 450.00 | 0.30 | 135.00 | Billable |
| 4/12/2023 57058 | Kim Fineman DIP Loan Review terms of stipulated protective order in anticipation of filing complaint against Jomboy. | 450.00 | 0.40 | 180.00 | Billable |
| 4/12/2023 57054 | Kim Fineman DIP Loan Draft and finalize letter to P. Banner and S. Stein for transmittal of draft Jomboy complaint. | 450.00 | 0.70 | 315.00 | Billable |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 93 of 245

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 4/12/2023<br>57065 | Jennifer Hayes<br>DIP Loan | 560.00 | 0.60 | 336.00 | Billable |

Emails from and to J. Zagajeski and K. Fineman re call to discuss Jomboy complaint (.1); prepare for and participate in same (.2); review draft letter to Jomboy's counsel and emails from and to K. Fineman re same (.1); further emails from and to K. Fineman re same (.1); telephone call with K. Fineman re Jomboy's response (.1)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 4/13/2023<br>57079 | Kim Fineman<br>DIP Loan | 450.00 | 0.10 | 45.00 | Billable |

Follow-up correspondence with K. Banner, attorney for Jomboy, regading stipulation to extend Tolling Agreement.

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 4/13/2023<br>57033 | Kim Fineman<br>DIP Loan | 450.00 | 0.90 | 405.00 | Billable |

Draft proposed stipulation extending Tolling Agreement and order thereon as to Jomboy.

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 4/14/2023<br>57082 | Kim Fineman<br>DIP Loan | 450.00 | 0.30 | 135.00 | Billable |

Review order entered approving stipulation to extend Tolling Agreement (.1); Correspondence with K. Banner regarding same (.1); Correspondence with K. Everett and J. Zagazeski regarding same (. 1).

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 4/14/2023<br>57040 | Kim Fineman<br>DIP Loan | 450.00 | 0.40 | 180.00 | Billable |

Finalize and file stipulation to extend tolling agreement and proposed order.

| | | | | | |
|---|---|---|---|---|---|
| Total: DIP Loan | | | 33.10 | | $14,742.50 |

Activity: Discovery

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 4/9/2021<br>42493 | Ryan Witthans<br>Discovery | 350.00 | 0.20 | 70.00 | Billable |

Discussions with S. Finestone re upcoming document review and case background (0.2).

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 4/12/2021<br>42538 | Ryan Witthans<br>Discovery | 350.00 | 0.30 | 105.00 | Billable |

Review discovery documents; emails with team re same (0.3).

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 4/14/2021<br>42616 | Ryan Witthans<br>Discovery | 350.00 | 0.10 | 35.00 | Billable |

Emails with AL re review of documents produced in discovery (0.1).

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/7/2021 43070 | S. Finestone Discovery | 525.00 | 0.40 | 210.00 | Billable |

Tel with document handling service re reproduction of documents from SEC and emails re same.

| 5/12/2021 43195 | S. Finestone Discovery | 525.00 | 0.30 | 157.50 | Billable |

Emails regarding documents from SEC and review of same.

| 8/18/2021 44942 | S. Finestone Discovery | 525.00 | 0.30 | 157.50 | Billable |

Tel call and emails with counsel for Chapin re 2004 in Peters matter and related issues.

| 9/13/2021 45545 | S. Finestone Discovery | 525.00 | 3.70 | 1,942.50 | Billable |

Travel to client's office to review emails and related documents recovered from Chapin computers for production to counsel for Peters and discuss same with client.

| 9/14/2021 45569 | S. Finestone Discovery | 525.00 | 0.40 | 210.00 | Billable |

Further emails with J. Zagejeski re documents to produce to counsel for Peters and continue review of same.

| 9/16/2021 45581 | S. Finestone Discovery | 525.00 | 1.60 | 840.00 | Billable |

Continue with review of documents to produce to Peters and emails with J. Zagajewski re same.

| 9/17/2021 45641 | S. Finestone Discovery | 525.00 | 3.30 | 1,732.50 | Billable |

Continue with document review for production to counsel for Peters prior to 2004 examination; emails with J. Zagajewski re same.

| 9/18/2021 45648 | S. Finestone Discovery | 525.00 | 1.20 | 630.00 | Billable |

Finalize document review and email to M. St. James re production of email discovery concerning communications between debtor and T. Peters.

| 10/8/2021 46017 | S. Finestone Discovery | 525.00 | 0.20 | 105.00 | Billable |

Additional emails with counsel for Chapin re banking documents

| 4/19/2022 49743 | Kim Fineman Discovery | 450.00 | 0.90 | 405.00 | Billable |

Research service of process addresses for financial institutions used in the past by EPHE, Benja, and/or Chapin.

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 95 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/19/2022 49760 | Jennifer Hayes Discovery Review and analysis of various discovery issues (.2); emails to and from K. Fineman re new bank subpoenas (.1); further emails from and to K. Fineman re same (.1) email to J. Zagajeski re same (.1); telephone call with S. Finestone regarding subpoenas (.1) | 560.00 | 0.60 | 336.00 | Billable |
| 4/20/2022 49797 | Kim Fineman Discovery Correspondence with S. Finestone regarding service on notices of subpoenas on personal counsel for A. Chapin. | 425.00 | 0.10 | 42.50 | Billable |
| 4/20/2022 49786 | Kim Fineman Discovery Correspondence with J. Hayes regarding subpoenas for financial records. | 450.00 | 0.30 | 135.00 | Billable |
| 4/20/2022 49795 | Kim Fineman Discovery Confer with J. Zagajeski regarding subpoenas to financial institutions. | 450.00 | 0.40 | 180.00 | Billable |
| 4/20/2022 49800 | Kim Fineman Discovery Draft notice of subpoenas for service on A. Chapin and Commerce Media Studio LLC. | 450.00 | 0.40 | 180.00 | Billable |
| 4/20/2022 49790 | Kim Fineman Discovery Research Commerce Media Studio LLC dba Drews Cards in preparation for drafting subpoena for financial account records. | 450.00 | 0.60 | 270.00 | Billable |
| 4/20/2022 49798 | Kim Fineman Discovery Draft subpoena for documents to Bank of America. | 450.00 | 0.80 | 360.00 | Billable |
| 4/20/2022 49799 | Kim Fineman Discovery Draft subpoena for documents to PayPal. | 450.00 | 0.80 | 360.00 | Billable |
| 4/20/2022 49792 | Kim Fineman Discovery Draft subpoena for documents to San Francisco Federal Credit Union. | 450.00 | 0.90 | 405.00 | Billable |
| 4/21/2022 49940 | Ryan Witthans Discovery Emails with TCA counsel re production passwords; review TCA production sets (0.8). Review other sets for confidentiality; research SEC's FOIA confidentiality request requirements (0.5). | 385.00 | 1.30 | 500.50 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/21/2022 49804 | Kim Fineman Discovery Correspondence with J. Zagajeski regarding need to subpoena EPHE payroll records from Gusto. | 425.00 | 0.20 | 85.00 | Billable |
| 4/21/2022 49801 | Kim Fineman Discovery Review prior correspondence with Gusto regarding financial records in preparation for drafting subpoena. | 425.00 | 0.30 | 127.50 | Billable |
| 4/21/2022 49787 | Kim Fineman Discovery Review and revise subpoenas to financial institutions. | 425.00 | 1.60 | 680.00 | Billable |
| 4/21/2022 49789 | Kim Fineman Discovery Research records for Silvergate Bank in preparation for potential documents subpoena. | 450.00 | 0.20 | 90.00 | Billable |
| 4/21/2022 49788 | Kim Fineman Discovery Correspondence with J. Hayes and S. Finestone regarding records of EPHE Corp. | 450.00 | 0.40 | 180.00 | Billable |
| 4/21/2022 49794 | Jennifer Hayes Discovery Review and analysis of bank and Paypal subpoenas (.3); emails from and to K. Fineman re same (.1); review emails from M. Knudsen and R. Witthans re status of processing of external hard drive (.1); review further emails from K. Fineman and J. Zagajeski re subpoenas (.1); legal research re EPHE Corp (.5); emails from and to K. Fineman and S. Finestone re same (.2); further emails from and to K. Fineman re same (.1) | 560.00 | 1.40 | 784.00 | Billable |
| 4/21/2022 49782 | S. Finestone Discovery Emails re subpoenas and Ephe payroll records. | 560.00 | 0.20 | 112.00 | Billable |
| 4/22/2022 49809 | Kim Fineman Discovery Draft documents subpoena to Gusto. | 450.00 | 0.50 | 225.00 | Billable |
| 4/22/2022 49810 | Jennifer Hayes Discovery Review and revise Gusto subpoena (.1); emails from and to K. Fineman re same (.1); review emails from K. Everett re draft subpoenas (.1); review further emails from K. Everett and K. Fineman re same (.1); telephone call with K. Fineman re same (.1); further telephone call with K. Fineman re same (.1) | 560.00 | 0.60 | 336.00 | Billable |

Case: 20-30819　　Doc# 228-1　　Filed: 05/01/26　　Entered: 05/01/26 14:48:38　　Page 97 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/22/2022 49817 | Kim Fineman Discovery Correspondence with K. Everett regarding additional potential document subpoenas to payment platforms. | 450.00 | 0.10 | 45.00 | Billable |
| 4/22/2022 49813 | Kim Fineman Discovery Correspondence with K. Everett regarding document subpoenas to Bank of America, SFFCU and PayPal. | 450.00 | 0.20 | 90.00 | Billable |
| 4/22/2022 49822 | Kim Fineman Discovery Correspondence with K. Everett and J. Zagajeski regarding documents subpoenas to Gusto. | 450.00 | 0.20 | 90.00 | Billable |
| 4/22/2022 49824 | Kim Fineman Discovery Revise and finalize Notice of Subpoenas. | 450.00 | 0.70 | 315.00 | Billable |
| 4/22/2022 49826 | Kim Fineman Discovery Research corporate records for Gusto in preparation for documents subpoena. | 450.00 | 0.70 | 315.00 | Billable |
| 4/22/2022 49814 | Kim Fineman Discovery Revise and finalize document subpoenas to Bank of America, SFFCU, PayPal and Gusto. | 450.00 | 1.60 | 720.00 | Billable |
| 4/26/2022 49912 | Kim Fineman Discovery Review proof of service for document subpoena served on San Francisco Federal Credit Union. | 450.00 | 0.10 | 45.00 | Billable |
| 4/26/2022 49911 | Kim Fineman Discovery Review and update list of additional potential document subpoenas. | 450.00 | 0.30 | 135.00 | Billable |
| 4/26/2022 49873 | Kim Fineman Discovery Review proofs of service for document subpoenas on Bank of America, PayPal and Gusto. | 450.00 | 0.20 | 90.00 | Billable |
| 4/26/2022 49897 | Kim Fineman Discovery Confer with J. Hayes regarding document subpoenas to additional parties. | 450.00 | 0.20 | 90.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/27/2022 49913 | Kim Fineman Discovery Telephone conference with J. Zagajeski regarding background facts for documents subpoenas. | 450.00 | 0.60 | 270.00 | Billable |
| 4/27/2022 49895 | Kim Fineman Discovery Research dbas used by A. Chapin. | 450.00 | 0.70 | 315.00 | Billable |
| 4/27/2022 49894 | Kim Fineman Discovery Research corporate records for parties for document subpoenas. | 450.00 | 2.40 | 1,080.00 | Billable |
| 4/28/2022 49874 | Kim Fineman Discovery Draft document subpoena to Jomboy Corp. | 450.00 | 1.90 | 855.00 | Billable |
| 4/29/2022 49907 | Kim Fineman Discovery Correspondence with J. Zagajeski and K. Everett regarding call from SFFCU representative. | 450.00 | 0.10 | 45.00 | Billable |
| 4/29/2022 49909 | Kim Fineman Discovery Prepare subpoena to Jomboy Corp. | 450.00 | 0.20 | 90.00 | Billable |
| 4/29/2022 49878 | Kim Fineman Discovery Telephone call from W. Cooper of San Francisco Federal Credit Union regarding documents subpoena. | 450.00 | 0.10 | 45.00 | Billable |
| 5/1/2022 49970 | S. Finestone Discovery Edits to subpoena to Jomboy Media and email re same. | 560.00 | 0.40 | 224.00 | Billable |
| 5/2/2022 49993 | Kim Fineman Discovery Revise draft document request for subpoena to Jomboy Corp. | 450.00 | 0.20 | 90.00 | Billable |
| 5/2/2022 49998 | Kim Fineman Discovery Correspondence with K. Everett and J. Zagajeski regarding document subpoena to Jomboy Corp. | 450.00 | 0.30 | 135.00 | Billable |
| 5/2/2022 49984 | Jennifer Hayes Discovery Review emails from K, Fineman and J. Zagajeski regarding communications with SF Credit Union re subpoena (.1) | 560.00 | 0.10 | 56.00 | Billable |

Case: 20-30819   Doc# 228-1   Filed: 05/01/26   Entered: 05/01/26 14:48:38   Page 99 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/3/2022 50055 | Kim Fineman<br>Discovery<br>Research dbas used by A. Chapin. | 450.00 | 0.60 | 270.00 | Billable |
| 5/4/2022 50064 | Kim Fineman<br>Discovery<br>Follow up correspondence with J. Zagajeski regarding benjaCoin. | 450.00 | 0.20 | 90.00 | Billable |
| 5/4/2022 50066 | Kim Fineman<br>Discovery<br>Research California Secretary of State records for additional corporate entity used by A. Chapin. | 450.00 | 0.20 | 90.00 | Billable |
| 5/4/2022 50034 | Kim Fineman<br>Discovery<br>Correspondence with K. Everett and J. Zagajeski regarding draft document subpoena to Jomboy Corp. | 450.00 | 0.30 | 135.00 | Billable |
| 5/4/2022 50080 | Kim Fineman<br>Discovery<br>Call with J. Zagajeski regarding additional corporate entity used by A. Chapin and affiliated dbas. | 450.00 | 0.30 | 135.00 | Billable |
| 5/4/2022 50067 | Kim Fineman<br>Discovery<br>Research references to dbas used by A. Chapin in Benja's records. | 450.00 | 0.60 | 270.00 | Billable |
| 5/4/2022 50035 | Kim Fineman<br>Discovery<br>Review and analyze white paper and background information regarding benjaCoin. | 450.00 | 0.70 | 315.00 | Billable |
| 5/5/2022 50069 | Kim Fineman<br>Discovery<br>Confer with S. Finestone regarding business aliases used by Benja. | 450.00 | 0.20 | 90.00 | Billable |
| 5/5/2022 50057 | Kim Fineman<br>Discovery<br>Review and analyze transcript of 2004 examination of T. Goode relating additional business names used by Benja and Chapin. | 450.00 | 1.70 | 765.00 | Billable |
| 5/10/2022 50092 | Jennifer Hayes<br>Discovery<br>Review emails from J. Zagajeski and K. Fineman regarding additional subpoenas (.1) | 560.00 | 0.10 | 56.00 | Billable |

Case: 20-30819   Doc# 228-1   Filed: 05/01/26   Entered: 05/01/26 14:48:38   Page 100 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/13/2022 50143 | Kim Fineman Discovery | 450.00 | 0.40 | 180.00 | Billable |
| | Attention to document production by Bank of America. | | | | |
| 5/13/2022 50229 | Jennifer Hayes Discovery | 560.00 | 0.10 | 56.00 | Billable |
| | Emails from and to K. Fineman re status of subpoena responses (.1) | | | | |
| 5/14/2022 50169 | Kim Fineman Discovery | 450.00 | 0.20 | 90.00 | Billable |
| | Correspondence with K. Everett and J. Zagajeski regarding document production from Bank of America. | | | | |
| 5/14/2022 50202 | Jennifer Hayes Discovery | 560.00 | 0.10 | 56.00 | Billable |
| | Emails from and to K. Fineman regarding documents produced by Bank of America (.1) | | | | |
| 5/16/2022 50526 | Ryan Witthans Discovery | 385.00 | 0.80 | 308.00 | Billable |
| | Monitor emails with team re discovery from financial institutions; review account statements (0.8). | | | | |
| 5/16/2022 50254 | Kim Fineman Discovery | 450.00 | 0.10 | 45.00 | Billable |
| | Telephone call to W. Cooper of San Francisco Federal Credit Union regarding failure to respond to document subopoena. | | | | |
| 5/16/2022 50259 | Kim Fineman Discovery | 450.00 | 0.20 | 90.00 | Billable |
| | Research contact information for San Francisco Federal Credit Union for inquiry regarding failure to comply with document subpoena. | | | | |
| 5/16/2022 50260 | Kim Fineman Discovery | 450.00 | 0.50 | 225.00 | Billable |
| | Research contact information for PayPal's legal department for inquiry regarding failure to comply with document subpoena. | | | | |
| 5/16/2022 50279 | Kim Fineman Discovery | 450.00 | 0.60 | 270.00 | Billable |
| | Correspondence with M. Heimler of Gusto regarding failure to comply with subpoena for EPHE account records and her request for an extension. | | | | |
| 5/16/2022 50261 | Jennifer Hayes Discovery | 560.00 | 0.10 | 56.00 | Billable |
| | Telephone call with K. Fineman re subpoenas and respondents' failure timely to produce documents (.1) | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/17/2022 50273 | Kim Fineman Discovery Telephone conference with J. Zagajeski regarding third-party document subpoenas. | 450.00 | 0.50 | 225.00 | Billable |
| 5/18/2022 50302 | Kim Fineman Discovery Draft letter to Legal Department of San Francisco Federal Credit Union regarding failure to comply with document subpoena. | 450.00 | 0.40 | 180.00 | Billable |
| 5/18/2022 50310 | Kim Fineman Discovery Draft letter to PayPal's Legal Department regarding failure to comply to document subpoena. | 450.00 | 0.70 | 315.00 | Billable |
| 5/20/2022 50319 | Kim Fineman Discovery Correspondence with K. Everett and J. Zagajeski regarding document production by Gusto. | 450.00 | 0.10 | 45.00 | Billable |
| 5/20/2022 50317 | Kim Fineman Discovery Correspondence with M. Heimler regarding Gusto document production. | 450.00 | 0.30 | 135.00 | Billable |
| 5/20/2022 50318 | Kim Fineman Discovery Review document production by Gusto. | 450.00 | 0.40 | 180.00 | Billable |
| 5/24/2022 50448 | Kim Fineman Discovery Draft document subpoenas to third parties. | 450.00 | 1.80 | 810.00 | Billable |
| 5/24/2022 50419 | Kim Fineman Discovery Research service addresses for third-party document subpoenas. | 450.00 | 2.30 | 1,035.00 | Billable |
| 5/25/2022 50377 | Kim Fineman Discovery Telephone call with B. Bardine of SFFCU regarding response to document subpoena. | 450.00 | 0.10 | 45.00 | Billable |
| 5/25/2022 50379 | Kim Fineman Discovery Correspondence with B. Bardine regarding document production by SFFCU. | 450.00 | 0.20 | 90.00 | Billable |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 102 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/26/2022 50381 | Kim Fineman Discovery Review documents produced by SFFCU. | 450.00 | 0.30 | 135.00 | Billable |
| 5/26/2022 50406 | Kim Fineman Discovery Review and research third-parties for document subpoenas in light of existing evidence. | 450.00 | 1.80 | 810.00 | Billable |
| 5/26/2022 50384 | Jennifer Hayes Discovery Review and analysis of emails from K. Fineman and J. Zagajeski re Chapin bank records produced in response to subpoena and next steps re same | 560.00 | 0.20 | 112.00 | Billable |
| 6/7/2022 50651 | Kim Fineman Discovery Review and revise draft subpoenas to third-parties. | 450.00 | 0.40 | 180.00 | Billable |
| 6/8/2022 50654 | Kim Fineman Discovery Review outstanding third-party subpoenas. | 450.00 | 0.60 | 270.00 | Billable |
| 6/8/2022 50656 | Jennifer Hayes Discovery Emails from and to K. Fineman regarding scheduling a call to discuss status of subpoenas (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 6/9/2022 50770 | Kim Fineman Discovery Confer with J. Hayes regarding status of third-party subpoenas. | 450.00 | 0.40 | 180.00 | Billable |
| 6/9/2022 50660 | Jennifer Hayes Discovery Telephone call with K. Fineman re outstanding subpoeas and issues re same (.4) | 560.00 | 0.40 | 224.00 | Billable |
| 6/22/2022 50858 | Kim Fineman Discovery Telephone call with J. Zagajeski regarding outstanding third-party subpoenas. | 450.00 | 0.20 | 90.00 | Billable |
| 6/24/2022 50901 | Kim Fineman Discovery Correspondence with K. Everett and J. Zagajeski regarding outstanding third-party subpoenas. | 450.00 | 0.30 | 135.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 6/24/2022 50902 | Kim Fineman Discovery Review and revise draft third-party subpoenas to payment platforms. | 450.00 | 0.70 | 315.00 | Billable |
| 6/25/2022 51002 | Kim Fineman Discovery Review and revise draft third-party subpoenas to financial institutions. | 450.00 | 1.10 | 495.00 | Billable |
| 6/26/2022 51095 | Kim Fineman Discovery Review and revise draft third-party subpoenas to stock/coin transfer conduits. | 450.00 | 1.70 | 765.00 | Billable |
| 7/5/2022 51190 | Kim Fineman Discovery Correspondence with K. Everett and J. Zagajeski regarding draft document subpoenas to third-parties. | 450.00 | 0.20 | 90.00 | Billable |
| 7/6/2022 51206 | Kim Fineman Discovery Correspondence with J. Zagajeski and K. Everett regarding revisions to third-party document subpoenas. | 450.00 | 0.20 | 90.00 | Billable |
| 7/8/2022 51332 | Kim Fineman Discovery Review comments to K. Everett and J. Zagajeski to draft third-party document subpoenas. | 450.00 | 0.60 | 270.00 | Billable |
| 7/11/2022 51319 | Jennifer Hayes Discovery Emails from and to K. Fineman re additional subpoenas (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 7/12/2022 51374 | Kim Fineman Discovery Review comments by K. Everett and J. Zagajeski to third-party document subpoenas. | 450.00 | 0.50 | 225.00 | Billable |
| 7/13/2022 51386 | Kim Fineman Discovery Revise and finalize third-party document subpoenas regarding stock and crypto conduits. | 450.00 | 0.90 | 405.00 | Billable |
| 7/13/2022 51383 | Kim Fineman Discovery Revise and finalize third-party document subpoenas to payment platforms. | 450.00 | 1.50 | 675.00 | Billable |

Case: 20-30819   Doc# 228-1   Filed: 05/01/26   Entered: 05/01/26 14:48:38   Page 104 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 7/13/2022 51384 | Kim Fineman Discovery Review and revise document subpoenas to financial institutions referenced in Benja's records as receiving transfers. | 450.00 | 2.60 | 1,170.00 | Billable |
| 7/14/2022 51357 | Kim Fineman Discovery Prepare notice of third-party document subpoenas for service on counsel for A. Chapin. | 450.00 | 0.30 | 135.00 | Billable |
| 7/14/2022 51358 | Kim Fineman Discovery Finalize instructions for process server for third-party document subpoenas. | 450.00 | 1.10 | 495.00 | Billable |
| 7/15/2022 51309 | Jennifer Hayes Discovery Review emails from K. Fineman and K. Everett re additional subpoenas (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 7/19/2022 51492 | Kim Fineman Discovery Confer with process server regarding service of third-party document subpoenas. | 450.00 | 0.30 | 135.00 | Billable |
| 7/19/2022 51500 | Kim Fineman Discovery Review proofs of service for third-party document subpoenas. | 450.00 | 0.30 | 135.00 | Billable |
| 7/19/2022 51528 | Kim Fineman Discovery Further research service certain addresses for third-party document subpoenas to banks and update service instructions to reflect. | 450.00 | 0.70 | 315.00 | Billable |
| 7/20/2022 51542 | Kim Fineman Discovery Review documents produced by Gemini Exchange in response to third-party document subpoena. | 450.00 | 0.70 | 315.00 | Billable |
| 7/25/2022 51735 | Kim Fineman Discovery Confer with J. Hayes regarding document subpoena to Jomboy Corp. | 450.00 | 0.20 | 90.00 | Billable |
| 7/25/2022 51732 | Kim Fineman Discovery Correspondence with K. Everett and J. Zagajeski regarding request for an extension and protective order by Jomboy's counsel. | 450.00 | 0.30 | 135.00 | Billable |

Case: 20-30819   Doc# 228-1   Filed: 05/01/26   Entered: 05/01/26 14:48:38   Page 105 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 7/25/2022 51734 | Kim Fineman Discovery | 450.00 | 0.30 | 135.00 | Billable |

Telephone conference with S. Stein, counsel for Jomboy Media, regarding document subpoena and requests for extension and protective order.

| 7/25/2022 51720 | Kim Fineman Discovery | 450.00 | 0.70 | 315.00 | Billable |
|---|---|---|---|---|---|

Review documents produced by Gemini Exchange.

| 7/25/2022 51635 | Jennifer Hayes Discovery | 560.00 | 1.50 | 840.00 | Billable |
|---|---|---|---|---|---|

Review and analysis of documents produced by Gemini (.8); email to K. Everett and J. Zagajeski re same (.2); review and respond to email from K. Fineman re same (.1); emails from and to J. Zagajeski and K. Everett re same (.1); emails to and from K. Fineman re Ally Bank subpoena (.1); telephone call with K. Fineman re respond from Jonboy's lawyer regarding subpoena (.2)

| 7/26/2022 51808 | Ryan Witthans Discovery | 385.00 | 0.20 | 77.00 | Billable |
|---|---|---|---|---|---|

Emails with K. Fineman re stipulated protective order drafts (0.2).

| 7/26/2022 51642 | Kim Fineman Discovery | 450.00 | 0.20 | 90.00 | Billable |
|---|---|---|---|---|---|

Correspondence with K. Everett regarding document subpoena to Jomboy.

| 7/26/2022 51650 | Kim Fineman Discovery | 450.00 | 0.20 | 90.00 | Billable |
|---|---|---|---|---|---|

Telephone call to S. Stein regarding document subpoenas to Jomboy Corp.

| 7/26/2022 51652 | Kim Fineman Discovery | 450.00 | 0.30 | 135.00 | Billable |
|---|---|---|---|---|---|

Review service information for document subpoena to Citibank.

| 7/26/2022 51651 | Kim Fineman Discovery | 450.00 | 0.70 | 315.00 | Billable |
|---|---|---|---|---|---|

Review protective orders.

| 7/27/2022 51810 | Ryan Witthans Discovery | 385.00 | 0.10 | 38.50 | Billable |
|---|---|---|---|---|---|

Emails with K. Fineman re stipulated protective orders (0.1).

| 7/27/2022 51730 | Kim Fineman Discovery | 450.00 | 0.10 | 45.00 | Billable |
|---|---|---|---|---|---|

Correspondence with S. Stein regarding draft stipulation for protective order.

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 7/27/2022 51702 | Kim Fineman Discovery Correspondence with K. Everett and J. Zagajeski regarding objections to document subpoena by Amazon. | 450.00 | 0.20 | 90.00 | Billable |
| 7/27/2022 51700 | Kim Fineman Discovery Research corporate records for third-party document subpoena. | 450.00 | 0.40 | 180.00 | Billable |
| 7/27/2022 51701 | Kim Fineman Discovery Draft third-party document subpoena to Ally Bank. | 450.00 | 0.60 | 270.00 | Billable |
| 7/27/2022 51714 | Kim Fineman Discovery Review and update discovery tracker for third-party document subpoenas. | 450.00 | 0.90 | 405.00 | Billable |
| 7/27/2022 51729 | Kim Fineman Discovery Draft proposed stipulation for protective order with Jomboy. | 450.00 | 1.10 | 495.00 | Billable |
| 7/27/2022 51697 | Jennifer Hayes Discovery Emails from and to K. Fineman re status of 15 outstanding subpoenas and analysis re same (.2) | 560.00 | 0.20 | 112.00 | Billable |
| 7/28/2022 51751 | Kim Fineman Discovery Review correspondence from Shopify's legal department in response to document subpoena. | 450.00 | 0.70 | 315.00 | Billable |
| 7/29/2022 51762 | Kim Fineman Discovery Telephone conference with K. Everett regarding meet and confer with Amazon's counsel regarding document subpoena. | 450.00 | 0.10 | 45.00 | Billable |
| 7/29/2022 51775 | Kim Fineman Discovery Correspondence with K. Everett regarding document subpoena to Amazon. | 450.00 | 0.30 | 135.00 | Billable |
| 7/29/2022 51777 | Kim Fineman Discovery Correspondence to counsel for Amazon to request meet and confer regarding document subpoena and to provide case background. | 450.00 | 0.30 | 135.00 | Billable |
| 7/29/2022 51776 | Kim Fineman Discovery Finalize pleadings for document subpoena to Ally Bank. | 450.00 | 0.80 | 360.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/1/2022 51915 | Kim Fineman Discovery | 450.00 | 0.30 | 135.00 | Billable |
| | Correspondence with Citibank's legal operations team member regarding document subpoena. | | | | |
| 8/1/2022 51895 | Kim Fineman Discovery | 450.00 | 0.20 | 90.00 | Billable |
| | Correspondence with N. Gill, counsel for Amazon, regarding meet and confer on document subpoena. | | | | |
| 8/2/2022 51898 | Kim Fineman Discovery | 450.00 | 0.10 | 45.00 | Billable |
| | Correspondence with K. Everett and J. Zagajeski regarding meet and confer follow-up with Amazon's counsel. | | | | |
| 8/2/2022 51879 | Kim Fineman Discovery | 450.00 | 0.20 | 90.00 | Billable |
| | Correspondence with Shopify legal to request meet and confer on document subpoena. | | | | |
| 8/2/2022 51878 | Kim Fineman Discovery | 450.00 | 0.50 | 225.00 | Billable |
| | Meet and confer Zoom conference with N. Gill, attorney for Amazon, regarding document subpoena and her objections thereto. | | | | |
| 8/3/2022 51954 | Kim Fineman Discovery | 450.00 | 0.30 | 135.00 | Billable |
| | Correspondence with K. Everett and J. Zagajeski regarding email and physical address for document subpoena searches. | | | | |
| 8/3/2022 51957 | Kim Fineman Discovery | 450.00 | 0.40 | 180.00 | Billable |
| | Follow up correspondence with N. Gill, counsel for Amazon, to provide additional documents in support of document requests. | | | | |
| 8/3/2022 51977 | Kim Fineman Discovery | 450.00 | 0.70 | 315.00 | Billable |
| | Review email and physical addresses noted in third-party document productions. | | | | |
| 8/4/2022 51942 | Kim Fineman Discovery | 450.00 | 0.20 | 90.00 | Billable |
| | Follow-up correspondence with N. Gill, counsel for Amazon, regarding updated email and physical address search list. | | | | |
| 8/4/2022 51973 | Kim Fineman Discovery | 450.00 | 0.20 | 90.00 | Billable |
| | Update email and physical address list for third-party document subpoenas. | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/4/2022 51943 | Kim Fineman Discovery | 450.00 | 0.30 | 135.00 | Billable |
| | Review follow-up correspondence from Shopify's legal department in response to request for meet and confer. | | | | |
| 8/5/2022 51971 | Kim Fineman Discovery | 450.00 | 0.30 | 135.00 | Billable |
| | Correspondence with S. Stein, counsel for Jomboy Corp., regarding draft protective order and production schedule. | | | | |
| 8/7/2022 51983 | Kim Fineman Discovery | 450.00 | 0.30 | 135.00 | Billable |
| | Review and revise pleadings for protective order to reflect comments by Jomboy's counsel. | | | | |
| 8/8/2022 51968 | Kim Fineman Discovery | 450.00 | 0.50 | 225.00 | Billable |
| | Finalize stipulation with Jomboy and proposed protective order for filing. | | | | |
| 8/8/2022 51979 | Jennifer Hayes Discovery | 560.00 | 0.20 | 112.00 | Billable |
| | Telephone call with S. Finestone regarding T. Goode documents and emails from and to S. Finestone re same (.1); telephone call with K. Fineman re subpoenas and Jomboy protective order (.1) | | | | |
| 8/9/2022 52020 | Kim Fineman Discovery | 450.00 | 0.10 | 45.00 | Billable |
| | Correspondence with S. Finestone regarding prior communications with R. Mason, Missouri attorney formerly representing Benja, requesting turnover of client files. | | | | |
| 8/9/2022 52018 | Kim Fineman Discovery | 450.00 | 0.20 | 90.00 | Billable |
| | Correspondence with J. Hayes regarding follow up documentation needed from T. Goode. | | | | |
| 8/9/2022 52057 | Kim Fineman Discovery | 450.00 | 0.30 | 135.00 | Billable |
| | Correspondence with K. Everett regarding document subpoena to Silicon Valley Bank. | | | | |
| 8/9/2022 52019 | Kim Fineman Discovery | 450.00 | 0.70 | 315.00 | Billable |
| | Review records in preparation for drafting letters to prior counsel requesting turnover of files. | | | | |

Case: 20-30819   Doc# 228-1   Filed: 05/01/26   Entered: 05/01/26 14:48:38   Page 109 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/9/2022 52059 | Kim Fineman<br>Discovery<br>Review transcript of 2004 Examination of T. Goode regarding following up documents to be produced. | 450.00 | 0.90 | 405.00 | Billable |
| 8/9/2022 52024 | Jennifer Hayes<br>Discovery<br>Emails from and to S. Finestone regarding documents from T. Goode (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 8/9/2022 52034 | Jennifer Hayes<br>Discovery<br>Review and analysis of T. Goode document issues (.1); email to K. Fineman re same (.1); further emails from and to K. Fineman re same (.1); review email from K. Everett re Silicon Valley Bank subpoena (.1) | 560.00 | 0.40 | 224.00 | Billable |
| 8/10/2022 52041 | Kim Fineman<br>Discovery<br>Confer with J. Zagajeski regarding document subpoena to Silvergate Bank. | 450.00 | 0.20 | 90.00 | Billable |
| 8/10/2022 52044 | Kim Fineman<br>Discovery<br>Correspondence with I. Lucas, in-house counsel for Silvergate Bank, regarding third-party document subpoena. | 450.00 | 0.20 | 90.00 | Billable |
| 8/10/2022 52029 | Kim Fineman<br>Discovery<br>Telephone conference with I. Lucas of Silvergate Bank regarding refined scope of document production. | 450.00 | 0.30 | 135.00 | Billable |
| 8/10/2022 52053 | Kim Fineman<br>Discovery<br>Correspondence with J. Zagajeski and K. Everett regarding records search and document production by Silverseal Bank. | 450.00 | 0.40 | 180.00 | Billable |
| 8/10/2022 52028 | Kim Fineman<br>Discovery<br>Review records for additional information to assist in document subpoena to Silvergate Bank. | 450.00 | 0.50 | 225.00 | Billable |
| 8/10/2022 52043 | Kim Fineman<br>Discovery<br>Review records of transactions with Silvergate Bank and prepare sample for disclosure to Silvergate Bank to assist in document requests. | 450.00 | 0.50 | 225.00 | Billable |
| 8/10/2022 52062 | Jennifer Hayes<br>Discovery<br>Review emails from K. Fineman and K. Everett re Silvergate subpoena updates (.1) | 560.00 | 0.10 | 56.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/11/2022 52023 | Kim Fineman Discovery | 450.00 | 0.10 | 45.00 | Billable |
| | Correspondence with S. Finestone regarding prior request for turnover of files from attorney R. Mason. | | | | |
| 8/11/2022 52038 | Kim Fineman Discovery | 450.00 | 0.10 | 45.00 | Billable |
| | Correspondence with S. Stein to confirm filing of stipulation for protective order and submission of order. | | | | |
| 8/12/2022 52090 | Kim Fineman Discovery | 450.00 | 0.10 | 45.00 | Billable |
| | Confer with S. Finestone regarding demand letters for client files to former Benja attorneys. | | | | |
| 8/12/2022 52145 | Kim Fineman Discovery | 450.00 | 0.10 | 45.00 | Billable |
| | Correspondence with K. Everett regarding demand letter for client files to former Benja attorneys. | | | | |
| 8/12/2022 52159 | Kim Fineman Discovery | 450.00 | 0.10 | 45.00 | Billable |
| | Email correspondence to S. Stein regarding status of protective order. | | | | |
| 8/12/2022 52088 | Kim Fineman Discovery | 450.00 | 0.20 | 90.00 | Billable |
| | Telephone call to V. Lalla, attorney at Fenwick, regarding request for turn over of client files. | | | | |
| 8/12/2022 52092 | Kim Fineman Discovery | 450.00 | 0.20 | 90.00 | Billable |
| | Email correspondence to V. Lalla regarding request for turn over of Fenwick's client files for Benja. | | | | |
| 8/12/2022 52144 | Kim Fineman Discovery | 450.00 | 0.20 | 90.00 | Billable |
| | Correspondence with court regarding status of protective order as to Jomboy Corp. | | | | |
| 8/12/2022 52151 | Kim Fineman Discovery | 450.00 | 0.20 | 90.00 | Billable |
| | Follow up correspondence with S. Finestone and J. Hayes regarding client files from attorneys formerly representing Benja. | | | | |
| 8/12/2022 52153 | Kim Fineman Discovery | 450.00 | 0.20 | 90.00 | Billable |
| | Telephone call to J. Kelly and R. Tyz of Tyz Law Group regarding turn over of client files. | | | | |

Case: 20-30819   Doc# 228-1   Filed: 05/01/26   Entered: 05/01/26 14:48:38   Page 111
of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/12/2022 52093 | Kim Fineman Discovery Email correspondence with J. Kelly and R. Tyz regarding turn over of Tyz Law Group's client files for Benja. | 450.00 | 0.30 | 135.00 | Billable |
| 8/12/2022 52091 | Kim Fineman Discovery Draft letter to V. Lalla of Fenwick requesting turn over of client files. | 450.00 | 0.70 | 315.00 | Billable |
| 8/12/2022 52147 | Kim Fineman Discovery Draft letter to J. Kelly and R. Tyz of Tyz Law Group requesting turn over of client files. | 450.00 | 0.70 | 315.00 | Billable |
| 8/12/2022 52168 | Kim Fineman Discovery Research contact information for Missouri attorney R. Mason for follow up on request for client files. | 450.00 | 0.70 | 315.00 | Billable |
| 8/12/2022 52089 | Kim Fineman Discovery Draft letter to R. Mason requesting turn over of client files. | 450.00 | 0.80 | 360.00 | Billable |
| 8/12/2022 52139 | Jennifer Hayes Discovery Review and respond to email from K. Fineman re Tyz firm documents (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 8/15/2022 52193 | Kim Fineman Discovery Review July 27 letter from Amex regarding extension of deadline for document production. | 450.00 | 0.10 | 45.00 | Billable |
| 8/15/2022 52198 | Kim Fineman Discovery Review protective order entered by the Court as to Jomboy. | 450.00 | 0.10 | 45.00 | Billable |
| 8/15/2022 52185 | Kim Fineman Discovery Telephone conference with I. Lucus, counsel for Silvergate Bank, regarding refined scope of production after meet and confer. | 450.00 | 0.20 | 90.00 | Billable |
| 8/15/2022 52188 | Kim Fineman Discovery Correspondence with K. Everett and J. Zagajeski regarding document subpoena to Jomboy, protective order related thereon and extended deadline for production. | 450.00 | 0.20 | 90.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/15/2022 52191 | Kim Fineman Discovery | 450.00 | 0.20 | 90.00 | Billable |
| | Correspondence with D. Staab, attorney for BlockFi, regarding third-party document production and request for protective order. | | | | |
| 8/15/2022 52199 | Kim Fineman Discovery | 450.00 | 0.20 | 90.00 | Billable |
| | Correspondence with S. Stein regarding entry of protective order as to Jomboy and confirming extended deadline for document production. | | | | |
| 8/15/2022 52194 | Kim Fineman Discovery | 450.00 | 0.30 | 135.00 | Billable |
| | Correspondence with S. Finestone regarding production of cilent files from law firms formerly representing Benja. | | | | |
| 8/15/2022 52195 | Kim Fineman Discovery | 450.00 | 0.30 | 135.00 | Billable |
| | Review documents supporting subpoena to BlockFi in light of failure to comply. | | | | |
| 8/15/2022 52196 | Kim Fineman Discovery | 450.00 | 0.30 | 135.00 | Billable |
| | Review documents supporting subpoena to BlockFi in light of failure to comply. | | | | |
| 8/15/2022 52187 | Kim Fineman Discovery | 450.00 | 1.70 | 765.00 | Billable |
| | Review and analyze partial production of documents by Jomboy. | | | | |
| 8/15/2022 52192 | Kim Fineman Discovery | 450.00 | 1.70 | 765.00 | Billable |
| | Review and analyze documents produced by Citibank. | | | | |
| 8/15/2022 52178 | Jennifer Hayes Discovery | 560.00 | 0.80 | 448.00 | Billable |
| | Review and analysis of summary of Citibank production (.1); review emails from K. Fineman and J. Zagajeski re same (.1); review and analysis of Jomboy production (.4); review emails from K. Fineman and K. Everett re same (.1); email to S. Finestone re same (.1) | | | | |
| 8/15/2022 52084 | S. Finestone Discovery | 560.00 | 0.20 | 112.00 | Billable |
| | Emails re attorney document production. | | | | |
| 8/16/2022 52258 | Kim Fineman Discovery | 450.00 | 0.10 | 45.00 | Billable |
| | Telephone call from A. Jones regarding document production by Discover. | | | | |

Case: 20-30819   Doc# 228-1   Filed: 05/01/26   Entered: 05/01/26 14:48:38   Page 113
of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/16/2022 52260 | Kim Fineman Discovery Review file and draft notes to file regarding document subpoena to E*Trade in light of failure to timely respond or comply. | 450.00 | 0.30 | 135.00 | Billable |
| 8/16/2022 52257 | Kim Fineman Discovery Correspondence with I. Lucas, counsel for Silvergate Bank, confirming two-week extension for production and refined scope. | 450.00 | 0.40 | 180.00 | Billable |
| 8/16/2022 52259 | Kim Fineman Discovery Review file and draft notes to file regarding document subpoena to Coinbase in light of failure to timely respond or comply. | 450.00 | 0.40 | 180.00 | Billable |
| 8/16/2022 52357 | Jennifer Hayes Discovery Review emails from K. Fineman regarding documents produced pursuant to subpoenas (.2) | 560.00 | 0.20 | 112.00 | Billable |
| 8/16/2022 52240 | Kim Fineman Discovery Correspondence with N. Gill, counsel for Amazon, regarding proposed two-week extension for production. | 450.00 | 0.20 | 90.00 | Billable |
| 8/16/2022 52247 | Kim Fineman Discovery Draft proposed stipulation and protective order for document production by BlockFi. | 450.00 | 0.30 | 135.00 | Billable |
| 8/16/2022 52252 | Kim Fineman Discovery Correspondence with Stripe legal team regarding additional identifying information for accounts subject to document subpoena. | 450.00 | 0.60 | 270.00 | Billable |
| 8/16/2022 52243 | Kim Fineman Discovery Review and analyze document production from Coinbase. | 450.00 | 0.70 | 315.00 | Billable |
| 8/16/2022 52248 | Kim Fineman Discovery Draft third-party document subpoena to Silicon Valley Bank. | 450.00 | 0.90 | 405.00 | Billable |
| 8/16/2022 52253 | Kim Fineman Discovery Review and analyze transfers made to single account at SVB. | 450.00 | 1.20 | 540.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/16/2022 52242 | Kim Fineman Discovery Review and analyze document production from Discover. | 450.00 | 1.30 | 585.00 | Billable |
| 8/16/2022 52205 | S. Finestone Discovery Discussion with K. Fineman re discovery against Silicon Valley Bank. | 560.00 | 0.20 | 112.00 | Billable |
| 8/17/2022 52266 | Kim Fineman Discovery Follow up correspondence with Synapse legal department regarding empty folder in document production. | 450.00 | 0.20 | 90.00 | Billable |
| 8/17/2022 52256 | Kim Fineman Discovery Review and update tracking notes for third-party document subpoenas. | 450.00 | 0.60 | 270.00 | Billable |
| 8/17/2022 52267 | Kim Fineman Discovery Review and analyze document production by Stripe. | 450.00 | 1.50 | 675.00 | Billable |
| 8/17/2022 52337 | Jennifer Hayes Discovery Review and analysis of multiple emails from K. Fineman re documents produced from multiple subpoenaed parties (.3) | 560.00 | 0.30 | 168.00 | Billable |
| 8/17/2022 52249 | Kim Fineman Discovery Draft third-party document subpoena to Silicon Valley Bank. | 450.00 | 0.70 | 315.00 | Billable |
| 8/17/2022 52244 | Kim Fineman Discovery Review and analyze document production from Synapse Financial Technologies. | 450.00 | 1.00 | 450.00 | Billable |
| 8/17/2022 52255 | Kim Fineman Discovery Review and analyze documents produced by E*Trade. | 450.00 | 1.70 | 765.00 | Billable |
| 8/18/2022 52262 | Kim Fineman Discovery Review follow-up correspondence from N. Gill confirming two-week extension of production deadline for Amazon. | 450.00 | 0.10 | 45.00 | Billable |
| 8/18/2022 52251 | Kim Fineman Discovery Follow up call to D. Staab regarding draft stipulation and protective order for production by BlockFi. | 450.00 | 0.10 | 45.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/18/2022 52239 | Kim Fineman Discovery | 450.00 | 0.20 | 90.00 | Billable |

Correspondence with K. Everett regarding document subpoena to Silicon Valley Bank.

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/19/2022 52250 | Kim Fineman Discovery | 450.00 | 0.60 | 270.00 | Billable |

Review and finalize document subpoena to Silicon Valley Bank for service.

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/21/2022 52304 | Jennifer Hayes Discovery | 560.00 | 0.10 | 56.00 | Billable |

Review and respond to email from M. Knutsen re e-discovery storage issues (.1)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/22/2022 52585 | Ryan Witthans Discovery | 385.00 | 0.10 | 38.50 | Billable |

Emails with team re discovery archiving options (0.1).

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/22/2022 52313 | Kim Fineman Discovery | 450.00 | 0.10 | 45.00 | Billable |

Telephone conference with A. Jones with Discover Product Services regarding invoice for third-party document production.

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/22/2022 52355 | Kim Fineman Discovery | 450.00 | 0.10 | 45.00 | Billable |

Review service information for document subpoena to Silicon Valley Bank.

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/23/2022 52591 | Ryan Witthans Discovery | 385.00 | 0.70 | 269.50 | Billable |

Review Jomboy discovery responses and objections and documents produced (0.7).

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/26/2022 52439 | Kim Fineman Discovery | 450.00 | 0.10 | 45.00 | Billable |

Telephone call to L. Kolker of CitiBank in follow-up to notation in production regarding deposit accounts inquiry.

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/26/2022 52425 | Kim Fineman Discovery | 425.00 | 0.20 | 85.00 | Billable |

Correspondence with J. Zagajeski regarding acknowledgment for protective order as to Jomboy production.

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/26/2022 52424 | Kim Fineman Discovery | 450.00 | 0.10 | 45.00 | Billable |

Telephone conference with J. Zagajeski regarding acknowledgement of protective order for Jomboy production.

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 116 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/26/2022 52418 | Kim Fineman Discovery Follow up correspondence with D. Staab, attorney for BlockFi, regarding status of proposed stipulation for protective order. | 450.00 | 0.20 | 90.00 | Billable |
| 8/26/2022 52423 | Kim Fineman Discovery Correspondence with S. Stein, counsel for Jomboy, transmitting balance of document production. | 450.00 | 0.20 | 90.00 | Billable |
| 8/26/2022 52428 | Kim Fineman Discovery Correspondence with K. Everett and J. Zagajeski regarding document production from Ally Bank. | 450.00 | 0.20 | 90.00 | Billable |
| 8/26/2022 52426 | Kim Fineman Discovery Correspondence with K. Everett and J. Zagajeski regarding balance of document production by Jomboy. | 450.00 | 0.30 | 135.00 | Billable |
| 8/26/2022 52419 | Kim Fineman Discovery Review and update status tracker for document subpoenas to third parties. | 450.00 | 0.70 | 315.00 | Billable |
| 8/26/2022 52427 | Kim Fineman Discovery Review and analyze document production from Ally Bank. | 450.00 | 0.70 | 315.00 | Billable |
| 8/26/2022 52430 | Kim Fineman Discovery Review document produced by Jomboy. | 450.00 | 0.90 | 405.00 | Billable |
| 8/26/2022 52432 | Jennifer Hayes Discovery Review emails from K. Fineman re Ally Bank and Jomboy document productions and summaries of same (.2); review and respond to email from M. Knudsen re ESI storage options (.1) | 560.00 | 0.30 | 168.00 | Billable |
| 8/29/2022 52490 | Kim Fineman Discovery Review transcript of 2004 examination of T. Goode regarding additional documents and information agreed to be produced. | 450.00 | 1.70 | 765.00 | Billable |
| 8/29/2022 52524 | Jennifer Hayes Discovery Review and analysis of email from M. Knutsen re Relativity storage options (.1); email to K. Everett and J. Zagajeski re same and re scheduling a call to discuss litigation matters (.1) | 560.00 | 0.20 | 112.00 | Billable |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 117 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/30/2022 52494 | Kim Fineman Discovery | 450.00 | 0.10 | 45.00 | Billable |
| | Telephone call to J. Merritt, attorney for T. Goode, regarding outstanding documents agreed to be produced. | | | | |
| 8/30/2022 52493 | Kim Fineman Discovery | 450.00 | 0.20 | 90.00 | Billable |
| | Correspondence with K. Everett and J. Zagajeski regarding outstanding information from T. Goode. | | | | |
| 8/30/2022 52513 | Kim Fineman Discovery | 450.00 | 1.10 | 495.00 | Billable |
| | Complete review of transcript of 2004 examination of T. Goode regarding follow-up items he agreed to produce to the Trustee. | | | | |
| 8/30/2022 52518 | Jennifer Hayes Discovery | 560.00 | 0.40 | 224.00 | Billable |
| | Follow up email to K. Everett and J. Zagajeski re Relativity versus Nearline (.1); review emails from K. Fineman, K. Everett, and J. Zagajeski re Goode documents (.1); review and respond to email from K. Everett re Relativity/Nearline and email to M. Knutsen re same (.1); further emails from and to M. Knutsen re same and email to K. Everett, and J. Zagajeski re same (.1) | | | | |
| 8/31/2022 52500 | Kim Fineman Discovery | 450.00 | 0.20 | 90.00 | Billable |
| | Telephone call to Amex to follow-up regarding overdue production on document subpoena. | | | | |
| 8/31/2022 52507 | Kim Fineman Discovery | 450.00 | 0.20 | 90.00 | Billable |
| | Telephone call to Forge regarding failure to comply with document subpoena dated July 14, 2022. | | | | |
| 8/31/2022 52519 | Kim Fineman Discovery | 450.00 | 0.60 | 270.00 | Billable |
| | Review and analyze production by Silvergate Bank (.5); Correspondence with K. Everett and J. Zagajeski regarding same (.1). | | | | |
| 8/31/2022 52509 | Kim Fineman Discovery | 450.00 | 0.80 | 360.00 | Billable |
| | Correspondence with Silvergate Bank representative regarding production. | | | | |
| 8/31/2022 52511 | Kim Fineman Discovery | 450.00 | 1.20 | 540.00 | Billable |
| | Review and analyze status of third-party document subpoenas. | | | | |

Case: 20-30819   Doc# 228-1   Filed: 05/01/26   Entered: 05/01/26 14:48:38   Page 118 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 9/1/2022 52713 | Kim Fineman Discovery Telephone call with C. Park of Forge Global regarding outstanding document subpoena. | 450.00 | 0.10 | 45.00 | Billable |
| 9/1/2022 52717 | Kim Fineman Discovery Review voice message from American Express subpoena response unit. | 450.00 | 0.10 | 45.00 | Billable |
| 9/1/2022 52704 | Kim Fineman Discovery Correspondence with C. Park of Forge Global regarding outstanding document subpoena and extension for production. | 450.00 | 0.20 | 90.00 | Billable |
| 9/1/2022 52718 | Kim Fineman Discovery Correspondence with American Express' subpoena response unit regarding pending production. | 450.00 | 0.30 | 135.00 | Billable |
| 9/2/2022 52705 | Kim Fineman Discovery Telephone call to D. Staab, attorney for BlockFi, regarding outstanding stipulation for protective order and document production. | 450.00 | 0.10 | 45.00 | Billable |
| 9/2/2022 52701 | Kim Fineman Discovery Telephone conference with R. Kanowitz, attorney for BlockFi, regarding outstanding stipulation for protective order and document production. | 450.00 | 0.20 | 90.00 | Billable |
| 9/2/2022 52710 | Kim Fineman Discovery Confer with N.Gill, attorney for Amazon, regarding outstanding production. | 450.00 | 0.20 | 90.00 | Billable |
| 9/2/2022 52709 | Kim Fineman Discovery Review and analyze final supplemental production by Jomboy. | 450.00 | 0.90 | 405.00 | Billable |
| 9/6/2022 52716 | Kim Fineman Discovery Correspondence with Z. Fedde, attorney assisting T. Goode, regarding request for follow-up information. | 450.00 | 0.10 | 45.00 | Billable |
| 9/7/2022 52767 | Kim Fineman Discovery Telephone call to TD Bank regarding outstanding document subpoena. | 450.00 | 0.30 | 135.00 | Billable |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 119 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 9/7/2022 52777 | Kim Fineman<br>Discovery<br>Correspondence with J. Zagajeski regarding acknowledged of stipulation for protective order for BlockFi production. | 450.00 | 0.30 | 135.00 | Billable |
| 9/7/2022 52766 | Kim Fineman<br>Discovery<br>Correspondence with D. Staab, attorney for BlockFi, regarding status of document production. | 450.00 | 0.40 | 180.00 | Billable |
| 9/7/2022 52768 | Kim Fineman<br>Discovery<br>Draft letter to TD Bank's Subpoena Department regarding outstanding document subpoena. | 450.00 | 0.40 | 180.00 | Billable |
| 9/7/2022 52781 | Kim Fineman<br>Discovery<br>Review and finalize stipulation with BlockFi for protective order. | 450.00 | 0.50 | 225.00 | Billable |
| 9/7/2022 52753 | Kim Fineman<br>Discovery<br>Review and analyze document production from BlockFi. | 450.00 | 2.10 | 945.00 | Billable |
| 9/8/2022 53315 | Ryan Witthans<br>Discovery<br>Review UnitedLex invoice; emails with J. Hayes and UnitedLex re same (0.5). | 385.00 | 0.50 | 192.50 | Billable |
| 9/9/2022 53371 | Ryan Witthans<br>Discovery<br>Follow-up emails with UnitedLex and team re payment of July invoice (0.2). | 385.00 | 0.20 | 77.00 | Billable |
| 9/10/2022 53391 | Ryan Witthans<br>Discovery<br>Email to trustee re UnitedLex invoice (0.2). | 385.00 | 0.20 | 77.00 | Billable |
| 9/12/2022 53323 | Ryan Witthans<br>Discovery<br>Follow-up emails with M. Knutsen, J. Hayes, and client re UniteLex invoice hosting fees; review related invoices and detailed billing records (0.4). | 385.00 | 0.40 | 154.00 | Billable |
| 9/14/2022 52904 | Kim Fineman<br>Discovery<br>Correspondence with D. Staab, attorney for BlockFi, regarding entered protective order. | 450.00 | 0.10 | 45.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 9/14/2022 52873 | Kim Fineman Discovery | 450.00 | 0.20 | 90.00 | Billable |
| | Revise and resubmit proposed protective order as to BlockFi. | | | | |
| 9/15/2022 52918 | Kim Fineman Discovery | 450.00 | 0.40 | 180.00 | Billable |
| | Review and update discovery tracker for third-party document subpoenas. | | | | |
| 9/15/2022 52939 | Kim Fineman Discovery | 450.00 | 0.30 | 135.00 | Billable |
| | Review correspondence from C. Park with Forge Global in response to document subpoena (.2); Correspondence with K. Everett and J. Zagajeski regarding same (.1). | | | | |
| 9/15/2022 52940 | Kim Fineman Discovery | 450.00 | 0.70 | 315.00 | Billable |
| | Review and analyze document production by Silicon Valley Bank (.5); Correspondence with K. Everett and J. Zagajeski regarding same (.2). | | | | |
| 9/16/2022 53012 | Kim Fineman Discovery | 450.00 | 0.10 | 45.00 | Billable |
| | Correspondence with C. Park of Forge Global confirming no additional Sharespost documents to be produced. | | | | |
| 9/16/2022 53014 | Kim Fineman Discovery | 450.00 | 0.20 | 90.00 | Billable |
| | Correspondence with Z. Fedde, attorney for T. Goode, regarding requested further production. | | | | |
| 9/16/2022 53013 | Kim Fineman Discovery | 450.00 | 0.40 | 180.00 | Billable |
| | Correspondence with K. Everett regarding status of discovery items. | | | | |
| 9/19/2022 53088 | Kim Fineman Discovery | 450.00 | 0.60 | 270.00 | Billable |
| | Review correspondence from attorney for T. Goode regarding supplement production (.3); correspondence with K. Everett and J. Zagajeski regarding same (.3). | | | | |
| 9/22/2022 53083 | Kim Fineman Discovery | 450.00 | 0.20 | 90.00 | Billable |
| | Correspondence with attorneys for T. Goode regarding transmittal information for supplemental production. | | | | |
| 9/22/2022 53066 | Jennifer Hayes Discovery | 560.00 | 0.10 | 56.00 | Billable |
| | Review emails from K. Fineman and J. Zagajeski re discovery issues | | | | |

Case: 20-30819　　Doc# 228-1　　Filed: 05/01/26　　Entered: 05/01/26 14:48:38　　Page 121 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 9/22/2022 52999 | S. Finestone Discovery | 560.00 | 0.60 | 336.00 | Billable |
| | Emails and tel calls regarding 2004 examinations and litigation targets (.4); review analysis of restittution order (.2) | | | | |
| 9/26/2022 53181 | Kim Fineman Discovery | 450.00 | 0.60 | 270.00 | Billable |
| | Review supplemental production by T. Goode (.4); correspondence with K. Everett and J. Zagajeski regarding same (.2). | | | | |
| 9/27/2022 53173 | Kim Fineman Discovery | 450.00 | 0.10 | 45.00 | Billable |
| | Responsive email to Z. Fedde regarding supplemental production by T. Goode. | | | | |
| 9/29/2022 53240 | Kim Fineman Discovery | 450.00 | 0.20 | 90.00 | Billable |
| | Follow-up correspondence with J. Zagajeski regarding Google Drive access from T. Goode and Google Workspace inquiry. | | | | |
| 9/30/2022 53252 | Kim Fineman Discovery | 450.00 | 0.10 | 45.00 | Billable |
| | Correspondence with J. Zagajeski and Z. Fedde regarding Google Workspace account used by Benja. | | | | |
| 9/30/2022 53255 | Jennifer Hayes Discovery | 560.00 | 0.30 | 168.00 | Billable |
| | Email to M. Knutsen re Relativity going back live (.1); multiple further emails from and to R. Witthans and M. Knutsen re same (.2) | | | | |
| 10/3/2022 53467 | Jennifer Hayes Discovery | 560.00 | 0.10 | 56.00 | Billable |
| | Emails to and from M. Knudsen re Relativity issue (.1) | | | | |
| 10/4/2022 53546 | Ryan Witthans Discovery | 385.00 | 0.30 | 115.50 | Billable |
| | Emails with S. Sklar's counsel re e-discovery procedures (0.3). | | | | |
| 10/5/2022 53566 | Ryan Witthans Discovery | 385.00 | 0.30 | 115.50 | Billable |
| | Review current and organize past invoices; emails with J. Hayes and trustee re review and payment of current invoice (0.3). | | | | |
| 10/5/2022 53459 | Jennifer Hayes Discovery | 560.00 | 0.10 | 56.00 | Billable |
| | Review email from R. Witthans re e-discovery issues (.1); | | | | |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 122 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/6/2022 53568 | Ryan Witthans Discovery Emails with team re S. Sklar discovery negotiations; review existing productions and compare to requested scope of production (1.3). Phone call with J. Hayes re same (0.1). | 385.00 | 1.40 | 539.00 | Billable |
| 10/10/2022 53556 | Ryan Witthans Discovery Emails with team and UnitedLex re privilege review time/expense estimates (0.7). | 385.00 | 0.70 | 269.50 | Billable |
| 10/10/2022 53603 | Jennifer Hayes Discovery Further analysis re Sklar document requests (.3); multiple emails from and to M. Knutsen, R. Witthans, and DSI re same (.2); further emails and analyses re same (.2); respond to M. Meyers email re discovery issues in context of tolling agreement (.4) | 560.00 | 1.10 | 616.00 | Billable |
| 10/11/2022 53573 | Ryan Witthans Discovery Emails with J. Hayes and M. Meyer re discovery production negotiations; review previous production re same (0.6). | 385.00 | 0.60 | 231.00 | Billable |
| 10/15/2022 53761 | Ryan Witthans Discovery Review UnitedLex invoice; emails with team re same (0.3). | 385.00 | 0.30 | 115.50 | Billable |
| 10/28/2022 54087 | Ryan Witthans Discovery Emails with J. Hayes and M. Meyers re coordination of simultaneous production of documents; review documents; emails with UnitedLex re sharing and receiving document sets (1.9). | 385.00 | 1.90 | 731.50 | Billable |
| 10/31/2022 54089 | Ryan Witthans Discovery Emails with J. Hayes and UnitedLex re uploading Sklar production to Relativity (0.5). | 385.00 | 0.50 | 192.50 | Billable |
| 11/3/2022 54672 | Ryan Witthans Discovery Review Sklar document status in Relativity and tolling agreement status; emails with J. Hayes re same (0.2). | 385.00 | 0.20 | 77.00 | Billable |
| 11/10/2022 54569 | Ryan Witthans Discovery Review UnitedLex invoice; emails with trustee and J. Hayes with comments re same (0.3). | 385.00 | 0.30 | 115.50 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 12/9/2022 54967 | Ryan Witthans Discovery | 385.00 | 0.20 | 77.00 | Billable |
| | Review UnitedLex invoice; emails with trustee and J. Hayes with comments re same (0.2). | | | | |
| 1/9/2023 55769 | Ryan Witthans Discovery | 385.00 | 0.20 | 77.00 | Billable |
| | Review UnitedLex invoice; emails with J. Hayes and trustee re same (0.2). | | | | |
| 2/8/2023 56032 | Ryan Witthans Discovery | 385.00 | 0.20 | 77.00 | Billable |
| | Review UnitedLex invoice; emails with J. Hayes and trustee re same (0.2). | | | | |
| 4/11/2023 57191 | Ryan Witthans Discovery | 385.00 | 0.20 | 77.00 | Billable |
| | Review UnitedLex invoice; emails with J. Hayes and trustee re same (0.2). | | | | |
| 5/2/2023 57371 | Jennifer Hayes Discovery | 560.00 | 0.10 | 56.00 | Billable |
| | Email to K. Everett re e-discovery question (.1) | | | | |
| 5/7/2023 57451 | Ryan Witthans Discovery | 385.00 | 0.20 | 77.00 | Billable |
| | Review UnitedLex invoice; emails with J. Hayes and trustee re same (0.2). | | | | |
| 7/10/2023 58557 | Ryan Witthans Discovery | 385.00 | 0.20 | 77.00 | Billable |
| | Review UnitedLex invoice; emails with J. Hayes re same (0.2). | | | | |
| 7/18/2023 58590 | Ryan Witthans Discovery | 385.00 | 0.20 | 77.00 | Billable |
| | Emails with UnitedLex, J. Hayes, and trustee re payment of outstanding invoices (0.2). | | | | |
| 7/19/2023 58593 | Ryan Witthans Discovery | 385.00 | 0.10 | 38.50 | Billable |
| | Email client re payment of June 2023 UnitedLex invoice (0.1). | | | | |
| 8/7/2023 59255 | Ryan Witthans Discovery | 385.00 | 0.20 | 77.00 | Billable |
| | Review UnitedLex invoice; emails with client re same (0.2). | | | | |
| 8/11/2023 59247 | Ryan Witthans Discovery | 385.00 | 0.20 | 77.00 | Billable |
| | Emails with UnitedLex and trustee re payment of outstanding invoices (0.2). | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/21/2023 59330 | Ryan Witthans Discovery Follow-up emails with trustee and UnitedLex re payment of outstanding invoices pursuant to court order (0.1). | 385.00 | 0.10 | 38.50 | Billable |
| 8/23/2023 59416 | Ryan Witthans Discovery Emails with UnitedLex and trustee re payment of outstanding invoices (0.1). | 385.00 | 0.10 | 38.50 | Billable |
| 8/31/2023 59386 | Ryan Witthans Discovery Emails with UnitedLex and trustee re overdue invoices; review and update invoice tracker (0.2). | 385.00 | 0.20 | 77.00 | Billable |
| 9/5/2023 59808 | Ryan Witthans Discovery Emails with J. Hayes, trustee, and UnitedLex re payment of outstanding UnitedLex invoices (0.2). | 385.00 | 0.20 | 77.00 | Billable |
| 9/11/2023 59907 | Ryan Witthans Discovery Review UnitedLex invoice; emails with client re same (0.2). | 385.00 | 0.20 | 77.00 | Billable |
| 9/28/2023 60089 | Ryan Witthans Discovery Emails with UnitedLex and trustee re open invoices (0.2). | 385.00 | 0.20 | 77.00 | Billable |
| 10/16/2023 60507 | Ryan Witthans Discovery Review UnitedLex invoice; email to trustee re UnitedLex re same (0.2). | 385.00 | 0.20 | 77.00 | Billable |
| 11/6/2023 61025 | Ryan Witthans Discovery Emails with UnitedLex and trustee re payment of invoices (0.1). | 385.00 | 0.10 | 38.50 | Billable |
| 11/14/2023 61439 | Ryan Witthans Discovery Emails with UnitedLex re outstanding invoices (0.1). | 385.00 | 0.10 | 38.50 | Billable |
| 11/16/2023 61517 | Ryan Witthans Discovery Emails with UnitedLex and trustee re payment of invoices (0.1). | 385.00 | 0.10 | 38.50 | Billable |
| 12/5/2023 61730 | Ryan Witthans Discovery Emails with UnitedLex and trustee re payment of outstanding invoices (0.3). | 385.00 | 0.30 | 115.50 | Billable |

Case: 20-30819　　Doc# 228-1　　Filed: 05/01/26　　Entered: 05/01/26 14:48:38　　Page 125 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/9/2024 62227 | Ryan Witthans Discovery | 385.00 | 0.20 | 77.00 | Billable |
| | Review multiple invoices from UnitedLex; send to trustee for payment (0.2). | | | | |
| 2/7/2024 63066 | Ryan Witthans Discovery | 385.00 | 0.40 | 154.00 | Billable |
| | Review and email trustee re latest UnitedLex invoice (0.2). Email to J. Hayes and K. Fineman re status of litigation and effect on discovery services (0.2). | | | | |
| 2/7/2024 62795 | Kim Fineman Discovery | 450.00 | 0.10 | 45.00 | Billable |
| | Correspondence with R. Witthans regarding preservation of discovery items as case winds down. | | | | |
| 2/7/2024 62794 | Kim Fineman Discovery | 450.00 | 0.80 | 360.00 | Billable |
| | Review late document production received from Amex (.6); Correspondence with K. Everett and J. Zagajeski regarding same (.2). | | | | |
| 2/7/2024 62742 | Jennifer Hayes Discovery | 560.00 | 0.20 | 112.00 | Billable |
| | Telephone call with K. Fineman re Amex's belated production in response to subpoena (.1); review emails from K. Fineman, K. Everett, and J. Zagajeski re same (.1) | | | | |
| 2/8/2024 62790 | Kim Fineman Discovery | 450.00 | 0.10 | 45.00 | Billable |
| | Correspondence with Amex subpoena response department regarding untimely response to subpoena. | | | | |
| 3/7/2024 63602 | Ryan Witthans Discovery | 385.00 | 0.50 | 192.50 | Billable |
| | Review and email trustee re latest UnitedLex invoice (0.2). Separate email to trustee re cessation of discovery hosting; review status of pending matters re same (0.2). Follow-up emails with trustee, J. Hayes, and K. Fineman re same (0.1). | | | | |
| 3/8/2024 63604 | Ryan Witthans Discovery | 385.00 | 0.20 | 77.00 | Billable |
| | Emails with J. Hayes, K. Fineman, and UnitedLex re stopping discovery hosting (0.2). | | | | |
| 3/11/2024 63608 | Ryan Witthans Discovery | 385.00 | 0.20 | 77.00 | Billable |
| | Emails with UnitedLex and client re stopping discovery hosting; review, analyze, complete, and return forms re same (0.2). | | | | |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 126 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/28/2024 63637 | Ryan Witthans Discovery | 385.00 | 0.10 | 38.50 | Billable |
| | Emails with UnitedLex re status of transferring discovery document sets (0.1). | | | | |
| 4/10/2024 63873 | Ryan Witthans Discovery | 385.00 | 0.20 | 77.00 | Billable |
| | Review latest UnitedLex invoice; email trustee re same (0.2). | | | | |
| 4/12/2024 63883 | Ryan Witthans Discovery | 385.00 | 0.10 | 38.50 | Billable |
| | Emails with UnitedLex re document archival process (0.1). | | | | |
| 4/15/2024 64121 | Ryan Witthans Discovery | 385.00 | 0.20 | 77.00 | Billable |
| | Multiple emails with UnitedLex re hosting status, archiving process, and amounts owing (0.2). | | | | |
| 4/16/2024 64150 | Ryan Witthans Discovery | 385.00 | 0.10 | 38.50 | Billable |
| | Follow-up emails with UnitedLex and client re hosting status, archiving process, and amounts owing (0.1). | | | | |
| 4/18/2024 64134 | Ryan Witthans Discovery | 385.00 | 0.10 | 38.50 | Billable |
| | Emails with UnitedLex and S. Finestone re final discovery issues. | | | | |
| 5/3/2024 64616 | Ryan Witthans Discovery | 385.00 | 0.60 | 231.00 | Billable |
| | Review and analyze document sets on long-term storage drives (0.5). Follow-up email to UnitedLex re same (0.1). | | | | |
| 5/6/2024 64618 | Ryan Witthans Discovery | 385.00 | 0.30 | 115.50 | Billable |
| | Follow-up emails with UnitedLex re discovery production sets (0.3). | | | | |
| 5/29/2024 64650 | Ryan Witthans Discovery | 385.00 | 0.10 | 38.50 | Billable |
| | Emails with UnitedLex re debtor document production sets and backups (0.1). | | | | |

Total: Discovery

154.30

$70,375.00

Case: 20-30819   Doc# 228-1   Filed: 05/01/26   Entered: 05/01/26 14:48:38   Page 127
of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| **Activity: Employment** | | | | | |
| 11/9/2020 38923 | S. Finestone Employment | 525.00 | 0.60 | 315.00 | Billable |
| | Draft employment application and supporting declaration for employment of FH law; email to client re same | | | | |
| 11/11/2020 39025 | S. Finestone Employment | 525.00 | 0.30 | 157.50 | Billable |
| | Review email from client and revise employment application documents per email. | | | | |
| 2/4/2021 41024 | S. Finestone Employment | 525.00 | 0.40 | 210.00 | Billable |
| | Draft app for employment as counsel for Ch. 7 trustee and related documents | | | | |
| 1/5/2022 47719 | Jennifer Hayes Employment | 525.00 | 1.00 | 525.00 | Billable |
| | Telephone call with K. Everett re comments to ESI employment agreement (.2); email to J. Holt re same (.1); review and analysis of proposed edits to ESI employment agreement (.2); email to J. Holt re same (.1); further revisions to employment agreement (.2); further email to J. Holt regarding tax issue in employment agreement (.1); research re taxability of services and email to J. Holt re same (.1) | | | | |
| 1/6/2022 47774 | Jennifer Hayes Employment | 525.00 | 1.00 | 525.00 | Billable |
| | Review and revise draft employment agreement of ESI vendor (.1); review email from J. Holt re revised employment agreement and email to K. Everett re same (.1); review and analysis of revised contract (.2); emails to and from K. Everett re same (.1); further emails from and to K. Everett re same (.1); further email to J. Holt re same (.1); telephone call with R. Witthans regarding employment application (.1); further emails from and to J. Holt and K. Everett re execution copy of the employment agreement (.1); multiple further emails re same (.1) | | | | |
| 1/10/2022 48094 | Ryan Witthans Employment | 350.00 | 2.50 | 875.00 | Billable |
| | Draft application to employ UnitedLex as ESI consultant, supporting declaration, and proposed order; review and analyze case motions and stipulated protective order to incorporate into employment application (2.5). | | | | |
| 1/10/2022 47841 | Jennifer Hayes Employment | 525.00 | 0.50 | 262.50 | Billable |
| | Review and revise drafts of UnitedLex employment application, declaration, and order (.3); emails from and to R. Witthans re same (.1); further emails from and to R. Witthans re same (.1) | | | | |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 128
of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/12/2022 48060 | Ryan Witthans Employment Revise UnitedLex employment application papers; emails with client re same (1.0). | 350.00 | 1.00 | 350.00 | Billable |
| 1/12/2022 47915 | Jennifer Hayes Employment Review emails from and to R. Witthans and K. Everett re employment application for ESI consultant and revisions to same (.1) | 525.00 | 0.10 | 52.50 | Billable |
| 1/13/2022 48082 | Ryan Witthans Employment Further revisions to UnitedLex employment application papers; emails with client re same (0.3). | 350.00 | 0.30 | 105.00 | Billable |
| 1/17/2022 48066 | Ryan Witthans Employment Emails with UnitedLex re employment application drafts (0.1). | 350.00 | 0.10 | 35.00 | Billable |
| 1/19/2022 48098 | Ryan Witthans Employment Emails with J. Holt/UnitedLex re additional services requested by trustee; emails with J. Hayes re necessary revisions to employment application papers (0.2). | 350.00 | 0.20 | 70.00 | Billable |
| 1/19/2022 48005 | Jennifer Hayes Employment Emails from and to R. Witthans re revisions to UnitedLex employment application (.1) | 525.00 | 0.10 | 52.50 | Billable |
| 1/28/2022 48235 | Ryan Witthans Employment Emails with J. Hayes re UnitedLex services agreement (0.1). | 350.00 | 0.10 | 35.00 | Billable |
| 1/28/2022 48179 | Jennifer Hayes Employment Emails from and to R. Witthans regarding status of UnitedLex employment application (.1) | 525.00 | 0.10 | 52.50 | Billable |
| 1/31/2022 48234 | Jennifer Hayes Employment Review revised scope of work document for UnitedLex (.1); emails from and to J. Holt re same (.1); email to R. Witthans re same (.1) | 525.00 | 0.30 | 157.50 | Billable |
| 2/1/2022 48320 | Ryan Witthans Employment Review and analyze amended SOW and related emails with UnitedLex; revise application to employ UnitedLex as ESI consultant; emails with team re same (1.2). Follow-up emails with client and UnitedLex re | 350.00 | 1.60 | 560.00 | Billable |

Case: 20-30819   Doc# 228-1   Filed: 05/01/26   Entered: 05/01/26 14:48:38   Page 129 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | signatures and removal of confidential footers from declaration of R. Reeves; revise order approving employment (0.4). | | | | |
| 2/1/2022 48286 | Jennifer Hayes Employment Review revised draft of employment application and declaration (.1); emails from and to R. Witthans re same (.1) | 525.00 | 0.20 | 105.00 | Billable |
| 2/2/2022 48284 | Ryan Witthans Employment Remove confidential footer; assemble final employment application, declaration, agreement, and proposed order documents; follow-up emails with UnitedLex and trustee re same (0.4). | 350.00 | 0.40 | 140.00 | Billable |
| 2/3/2022 48507 | Ryan Witthans Employment Phone calls and emails with S. Finestone and J. Hayes re description of Mr. Chapin's cooperation in UnitedLex employment application; draft errata to employment application re same (0.4). Email to trustee re same (0.1). | 350.00 | 0.50 | 175.00 | Billable |
| 2/3/2022 48272 | S. Finestone Employment Tel call with R. Witthans re application to employ ESI expert and review corrected application. | 525.00 | 0.40 | 210.00 | Billable |
| 2/8/2022 48439 | Ryan Witthans Employment Follow up with trustee re errata to UnitedLex employment application; phone call with J. Hayes re same (0.2). Emails with trustee; revise errata re same (0.2). | 350.00 | 0.40 | 140.00 | Billable |
| 2/10/2022 48446 | Ryan Witthans Employment Follow-up email to UnitedLex re approval of employment application (0.1). | 350.00 | 0.10 | 35.00 | Billable |
| 8/30/2022 52514 | Jennifer Hayes Employment Draft application to employ counsel for Chapter 7 Trustee, declaration, and order (.4); emails to S. Finestone re same (.1) | 560.00 | 0.50 | 280.00 | Billable |
| 8/30/2022 52464 | S. Finestone Employment Finalize app and declaration re employment of Finestone Hayes as Ch. 7 trustee's counsel and email client re same. | 560.00 | 0.20 | 112.00 | Billable |
| 8/31/2022 52485 | S. Finestone Employment Emails with client re employment app | 560.00 | 0.10 | 56.00 | Billable |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 130 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 9/1/2022 52686 | Jennifer Hayes Employment Review email from K. Everett re employment application and email to S. Finestone regarding same and service of same (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 9/1/2022 52642 | S. Finestone Employment Finalize employment app documents. | 560.00 | 0.10 | 56.00 | Billable |
| 9/22/2022 53070 | Jennifer Hayes Employment Draft application to employ private investigator and declaration in support (.5); email to K. Everett re same (.1); draft order of employment (.2); review and respond to email from K. Everett re employment application and email to M. Coffino re same (.1) | 560.00 | 0.90 | 504.00 | Billable |
| 9/23/2022 53190 | Jennifer Hayes Employment Review and respond to email from M. Coffino re employment application and declaration (.1); emails to and from K. Everett re same (.1); review and finalize employment application and declaration (.1); draft proof of service (.1); review and revise order (.1); file/upload same (n/c) | 560.00 | 0.50 | 280.00 | Billable |
| 9/30/2022 53251 | Jennifer Hayes Employment Review Coffino Investigations employment order and email to M. Coffino re same (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 2/28/2023 56387 | Jennifer Hayes Employment Email to K. Everett re tax professional name and firm for employment application (.1); review and respond to email from K. Everett re tax professional engagement agreement (.1); review engagement agreement and further emails from and to K. Everett re same (.1); draft employment agreement for tax attorneys (.2); draft declaration in support (.3); email to K. Everett re drafts and re additional facts for same (.1) | 560.00 | 0.90 | 504.00 | Billable |
| 3/7/2023 56483 | Jennifer Hayes Employment Follow up email to K. Everett re status of employment application for tax professional (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 3/10/2023 56750 | Ryan Witthans Employment Phone call with J. Hayes re employment of tax professionals (0.1). Review employment application and related documents; emails with tax professionals re same (0.3). | 385.00 | 0.40 | 154.00 | Billable |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 131 of 245

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 3/10/2023<br>56509 | Jennifer Hayes<br>Employment<br>Review email from K. Everett re tax professional employment application<br>and email to, and telephone call with, R. Witthans re same (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 3/13/2023<br>56753 | Ryan Witthans<br>Employment<br>Follow-up emails with tax professionals re employment (0.1). | 385.00 | 0.10 | 38.50 | Billable |
| 3/15/2023<br>56757 | Ryan Witthans<br>Employment<br>Follow-up email to tax professionals; emails with J. Hayes re same (0.1). | 385.00 | 0.10 | 38.50 | Billable |
| 3/15/2023<br>56560 | Jennifer Hayes<br>Employment<br>Emails to and from R. Witthans re status of employment application of tax<br>attorney (.1); further emails from and to R. Witthans re same and email to<br>S. Brown re same and re need to file promptly (.1) | 560.00 | 0.20 | 112.00 | Billable |
| 3/16/2023<br>59395 | Ryan Witthans<br>Employment<br>Emails and attempts to call tax professionals; revise application to employ<br>tax professional; draft order approving employment (0.7). | 385.00 | 0.70 | 269.50 | Billable |
| 3/16/2023<br>56773 | Ryan Witthans<br>Employment<br>Emails and attempts to call tax professionals; revise application to employ<br>tax professional; draft order approving employment (0.7). | 385.00 | 0.70 | 269.50 | Billable |
| 3/17/2023<br>56765 | Ryan Witthans<br>Employment<br>Receive fully executed engagement agreement from tax professionals;<br>amend employment application and order approving employment (0.3). | 385.00 | 0.30 | 115.50 | Billable |
| 3/20/2023<br>56777 | Ryan Witthans<br>Employment<br>Emails with tax attorneys re employment order (0.1). | 385.00 | 0.10 | 38.50 | Billable |

Total: Employment                                                          18.40                              $8,197.00

Activity: Fee App

| 8/5/2022<br>51921 | S. Finestone<br>Fee App<br>Initial review of time entries for interim fee application. | 560.00 | 0.30 | 168.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 8/25/2022<br>52457 | Jennifer Hayes<br>Fee App<br>Continued analysis re and revisions to pre-bill (3.6) | 560.00 | 3.60 | 2,016.00 | Billable |
| 8/25/2022<br>52388 | S. Finestone<br>Fee App<br>Work with J. Hayes on interim fee application | 560.00 | 1.70 | 952.00 | Billable |
| 8/26/2022<br>52421 | Jennifer Hayes<br>Fee App<br>Further revisions to pre-bill to take account of ND Cal Guidelines re same (.7); telephone call with S. Finestone re same and continued revisions (.5) | 560.00 | 1.20 | 672.00 | Billable |
| 8/26/2022<br>52400 | S. Finestone<br>Fee App<br>Work with J. Hayes on interim fee app. | 560.00 | 0.40 | 224.00 | Billable |
| 8/30/2022<br>52497 | Jennifer Hayes<br>Fee App<br>Draft first interim fee application (1.0) | 560.00 | 1.00 | 560.00 | Billable |
| 9/2/2022<br>52681 | Jennifer Hayes<br>Fee App<br>Continue drafting first interim fee application (1.0) | 560.00 | 1.00 | 560.00 | Billable |
| 9/6/2022<br>52696 | Jennifer Hayes<br>Fee App<br>Continue drafting, review, and revising fee application, related declaration, and notice of hearing (3.4); emails to and from K. Everett and J. Zagajeski re same (.1); email to S. Finestone re same (.1) | 560.00 | 3.60 | 2,016.00 | Billable |
| 9/6/2022<br>52662 | S. Finestone<br>Fee App<br>Edits to draft first interim fee application and supporting declaration. | 560.00 | 1.30 | 728.00 | Billable |
| 9/7/2022<br>52764 | Jennifer Hayes<br>Fee App<br>Review and revise first interim fee application and declaration in support (.4); emails from and to S. Finestone re same (.1); further revisions to same (.2); email to K. Everett and J. Zagajeski re same (.1) | 560.00 | 0.80 | 448.00 | Billable |
| 9/9/2022<br>53319 | Ryan Witthans<br>Fee App<br>Review and revise first interim fee application; emails with J. Hayes re same (1.3). Research service requirements; emails with J. Hayes and call with S. Finestone re same (0.5). Draft certificate of service for NEF recipients; emails with team re same (0.4). | 385.00 | 2.20 | 847.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 9/9/2022<br>52817 | Jennifer Hayes<br>Fee App<br>Review, revise and finalize first interim fee application (.3); emails from and to J. Zagajeski and K. Everett re same (.1); emails from and to R. Witthans re same and re noticing issues and analysis of same (.2); telephone call and texts/ emails with S. Finestone re same (.1); email to K. Everett and J. Zagajeski re filed fee applications (.1) | 560.00 | 0.80 | 448.00 | Billable |
| 9/9/2022<br>52746 | S. Finestone<br>Fee App<br>Revise notice of hearing on fee apps. | 560.00 | 0.10 | 56.00 | Billable |
| 9/12/2022<br>53324 | Ryan Witthans<br>Fee App<br>Review certificate of U.S. Mail service; emails with team re same (0.2). Legal research re payment of pre-conversion administrative claims; analyze billing records re same (1.2). | 385.00 | 1.40 | 539.00 | Billable |
| 8/31/2023<br>59463 | Jennifer Hayes<br>Fee App<br>Begin drafting second interim fee application, declaration, and order (1.2); communications with S. Finestone re same (.1) | 560.00 | 1.30 | 728.00 | Billable |
| 9/4/2023<br>59480 | S. Finestone<br>Fee App<br>Assist JH with second interim fee app. | 560.00 | 0.20 | 112.00 | Billable |
| 9/5/2023<br>59542 | Jennifer Hayes<br>Fee App<br>Continue drafting Second Interim Fee Application | 560.00 | 3.20 | 1,792.00 | Billable |
| 9/5/2023<br>59503 | S. Finestone<br>Fee App<br>Assist J. Hayes with second interim fee application. | 560.00 | 0.30 | 168.00 | Billable |
| 9/7/2023<br>59518 | Jennifer Hayes<br>Fee App<br>Continue drafting, reviewing, and revising second interim fee application (5.1); emails to and from S. Finestone re same (.1) | 560.00 | 5.20 | 2,912.00 | Billable |
| 9/11/2023<br>59570 | S. Finestone<br>Fee App<br>Review latest draft of fee app and email to J. Hayes re same. | 560.00 | 0.20 | 112.00 | Billable |
| 9/15/2023<br>59615 | Jennifer Hayes<br>Fee App<br>Finalize notice of hearing on second interim fee application (.1); emails from and to Certificate of Service re service of same (.1); review, revise, and finalize second interim fee application and declaration (.4); file same (.2, no | 560.00 | 0.60 | 336.00 | Billable |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 134 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | charge); | | | | |
| 2/28/2025 70620 | S. Finestone Fee App | 560.00 | 0.30 | 168.00 | Billable |
| | Assist J. Hayes with preparation of final fee application. | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Total: Fee App | | | 30.70 | | $16,562.00 |

Activity: Investigation

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/9/2020 38924 | S. Finestone Investigation | 525.00 | 0.30 | 157.50 | Billable |
| | Tel call with Kyle Everett with updates on investigation | | | | |
| 11/10/2020 38983 | S. Finestone Investigation | 525.00 | 0.20 | 105.00 | Billable |
| | Emails with client and reveiw emails with debtor rep re necessary documents. | | | | |
| 11/11/2020 39024 | S. Finestone Investigation | 525.00 | 0.40 | 210.00 | Billable |
| | Discussion with Kyle Everett re avenues of investigation with focus on attorney-client matters. | | | | |
| 11/13/2020 39295 | S. Finestone Investigation | 525.00 | 0.30 | 157.50 | Billable |
| | Tel call with Kyle Everett re various matters | | | | |
| 11/13/2020 39124 | S. Finestone Investigation | 525.00 | 0.50 | 262.50 | Billable |
| | Emails and tel call with Kyle Everett re status of investigation and follow up | | | | |
| 11/16/2020 39136 | S. Finestone Investigation | 525.00 | 0.70 | 367.50 | Billable |
| | Conf call with Kyle Everett and Andrew Chapin and counsel for Debtor; follow up call with Mr. Everett | | | | |
| 11/18/2020 39205 | S. Finestone Investigation | 525.00 | 0.40 | 210.00 | Billable |
| | Research past corporate counsel and emails with them regarding chapter 11 case, appointment of trustee and request for info. | | | | |
| 11/19/2020 39249 | S. Finestone Investigation | 525.00 | 0.10 | 52.50 | Billable |
| | Emails with Mark Slater re past representation of debtor and to set up call. | | | | |

Case: 20-30819　　Doc# 228-1　　Filed: 05/01/26　　Entered: 05/01/26 14:48:38　　Page 135 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/19/2020 39248 | S. Finestone<br>Investigation<br>Emails with TYZ law firm (Jennifer Kelly) re document request and request for tel call. | 525.00 | 0.20 | 105.00 | Billable |
| 11/19/2020 39250 | S. Finestone<br>Investigation<br>Tel call with Kyle Everett re status of discussions with past counsel and deficiencies in Debtor's SOFA and schedules. | 525.00 | 0.40 | 210.00 | Billable |
| 11/19/2020 39247 | S. Finestone<br>Investigation<br>Tel call with Fenwick & West (K. Fritz) regarding status of case and request for documents; follow up email re same. | 525.00 | 0.50 | 262.50 | Billable |
| 11/20/2020 39303 | S. Finestone<br>Investigation<br>Tel call with former counsel re investigation into debtor's business | 525.00 | 0.20 | 105.00 | Billable |
| 11/20/2020 39304 | S. Finestone<br>Investigation<br>Tel call with Kyle Everett regarding deficiencies in debtor filings and follow up matters. | 525.00 | 0.30 | 157.50 | Billable |
| 11/21/2020 39311 | S. Finestone<br>Investigation<br>Review bank statements from Busey Bank April - June 2020; notes to file and email to counsel for Debtor | 525.00 | 0.50 | 262.50 | Billable |
| 11/22/2020 39318 | S. Finestone<br>Investigation<br>Emails with debtor's counsel re equity holders and treatment of simple agreements for future equity; review emails from client to debtor re additional missing items. | 525.00 | 0.30 | 157.50 | Billable |
| 11/23/2020 39327 | S. Finestone<br>Investigation<br>Tel call with Assistant US Attorneys re arrest of debtor's principal and civil action (.3); review affidavit in criminal case and civil complaint and email to Kyle Everett re same (.5); tel calls with Kyle re various matters (.5) | 525.00 | 1.30 | 682.50 | Billable |
| 11/24/2020 39353 | S. Finestone<br>Investigation<br>Draft letters to prior law firms representing debtor requesting turnover of documents and communications; follow up emails with them. | 525.00 | 0.80 | 420.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/25/2020 39413 | S. Finestone Investigation Tel call with counsel from Vedder Price re turnover of records and communications | 525.00 | 0.30 | 157.50 | Billable |
| 11/30/2020 39479 | S. Finestone Investigation Conf call with FBI and US Attorneys with update on status of various proceedings against Debtor's principal and related matters (.3); follow up call with client re same (.2) | 525.00 | 0.50 | 262.50 | Billable |
| 12/1/2020 39508 | S. Finestone Investigation Work on letter to Buerck/Taco Corp re preservation of records | 525.00 | 0.40 | 210.00 | Billable |
| 12/2/2020 39553 | S. Finestone Investigation Review question outline and edit same for Mr. Everett re questions for following day interview of Mr. Chapin | 525.00 | 0.40 | 210.00 | Billable |
| 12/2/2020 39552 | S. Finestone Investigation Conf call with debtor's counsel and criminal counsel for A. Chapin | 525.00 | 0.50 | 262.50 | Billable |
| 12/3/2020 39565 | S. Finestone Investigation Emails with attorneys for Chapin/Debtor regarding meeting and need to reschedule due to concerns over 5th amendment issues (.3); review and edit latest draft of questions from client and discuss same with him (.5); follow up emails re same (.2) | 525.00 | 1.00 | 525.00 | Billable |
| 12/4/2020 39616 | S. Finestone Investigation Conf call with Kyle Everett and general counsel for Firefly regarding company transactions with debtor | 525.00 | 0.20 | 105.00 | Billable |
| 12/5/2020 39620 | S. Finestone Investigation Further research on internet businesses in which Debtor may have an interest. | 525.00 | 0.50 | 262.50 | Billable |
| 12/7/2020 39628 | S. Finestone Investigation Emails with debtor's counsel re turning over of documents. | 525.00 | 0.20 | 105.00 | Billable |
| 12/7/2020 39629 | S. Finestone Investigation Review initial documents received from prior counsel - Fenwick & West | 525.00 | 0.20 | 105.00 | Billable |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 137 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 12/7/2020 39626 | S. Finestone Investigation Conf call with counsel for debtor and Mr. Everett re cooperation and responsible individual designation; follow up email re same. | 525.00 | 0.30 | 157.50 | Billable |
| 12/8/2020 39645 | S. Finestone Investigation Emails with former counsel to the debtor TYZ re turnover of documents and client files | 525.00 | 0.20 | 105.00 | Billable |
| 12/8/2020 39643 | S. Finestone Investigation Tel call with former counsel, Mark Slater, re turnover of documents and emails with debtor's counsel re same. | 525.00 | 0.50 | 262.50 | Billable |
| 12/10/2020 39736 | S. Finestone Investigation Emails with counsel for former officer. | 525.00 | 0.10 | 52.50 | Billable |
| 12/14/2020 39813 | S. Finestone Investigation Tel call with K. Everett re upcoming call (.3); conf call with counsel for Busey re status of investigation and other matters (.3). | 525.00 | 0.60 | 315.00 | Billable |
| 12/16/2020 39870 | S. Finestone Investigation Tel call with former counsel in Missouri - Ryan Mason | 525.00 | 0.30 | 157.50 | Billable |
| 12/17/2020 39885 | S. Finestone Investigation Letter to former counsel re turnover of records (.2) and email with Slater Law re same (.1) | 525.00 | 0.30 | 157.50 | Billable |
| 12/31/2020 40180 | S. Finestone Investigation Review initial set of documents from prior counsel for corporation - R. Mason and email to client re same. | 525.00 | 0.60 | 315.00 | Billable |
| 1/22/2021 40716 | S. Finestone Investigation Emails with former counsel re document production and email with client re same. | 525.00 | 0.20 | 105.00 | Billable |
| 1/25/2021 40745 | S. Finestone Investigation Emails with client re recently tracked payment streams. | 525.00 | 0.20 | 105.00 | Billable |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 138 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/28/2021 40841 | S. Finestone Investigation Review emails with Peters/Kema re payments from debtor and discuss same with K. Everett | 525.00 | 0.40 | 210.00 | Billable |
| 2/7/2021 41117 | S. Finestone Investigation Emails with counsel for T. Goode re access to company email suite | 525.00 | 0.10 | 52.50 | Billable |
| 2/8/2021 41124 | S. Finestone Investigation Emails with counsel for Chapin | 525.00 | 0.20 | 105.00 | Billable |
| 2/8/2021 41122 | S. Finestone Investigation Emails with counsel for Goode (.1); email with counsel for lender that terminated loan (.2); emails with M. Stern and client re document production (.1) | 525.00 | 0.40 | 210.00 | Billable |
| 2/9/2021 41166 | S. Finestone Investigation Emails with Gusto regarding obtaining of payroll and related information | 525.00 | 0.20 | 105.00 | Billable |
| 2/9/2021 41164 | S. Finestone Investigation Tel call with counsel for Chapin re status of criminal case and potential cooperation | 525.00 | 0.40 | 210.00 | Billable |
| 2/19/2021 41425 | S. Finestone Investigation Emails with counsel for SEC and obtain documents provided by SEC; emails with client re same. | 525.00 | 0.30 | 157.50 | Billable |
| 3/2/2021 41660 | S. Finestone Investigation Emails with counsel for UMB re download of documents and emails with client re same. | 525.00 | 0.20 | 105.00 | Billable |
| 3/8/2021 41802 | S. Finestone Investigation Conf call with client and counsel for Busey, ERevshare and XRC re debrief of Goode depositiion and next steps; follow up emails | 525.00 | 0.80 | 420.00 | Billable |
| 3/26/2021 42238 | Amy Leitner Investigation read background regarding employee issue, legal research for draft letter. | 300.00 | 3.00 | 900.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/2/2021 42321 | S. Finestone Investigation | 525.00 | 1.10 | 577.50 | Billable |
| | Emails with SEC re production of documents from SEC; begin review of same and email to K. Everett re production. | | | | |
| 4/3/2021 42342 | S. Finestone Investigation | 525.00 | 0.80 | 420.00 | Billable |
| | Further document review from SEC | | | | |
| 4/21/2021 42695 | S. Finestone Investigation | 525.00 | 0.20 | 105.00 | Billable |
| | Emails with counsel for Chapin re plea deal and anticipated cooperation | | | | |
| 4/21/2021 42698 | S. Finestone Investigation | 525.00 | 0.30 | 157.50 | Billable |
| | Emails with counsel for Kema/Peters re response to demand. | | | | |
| 4/22/2021 42767 | S. Finestone Investigation | 525.00 | 0.20 | 105.00 | Billable |
| | Follow up emails with Chapin's counsel re anticipated cooperation | | | | |
| 5/6/2021 43034 | Amy Leitner Investigation | 300.00 | 6.10 | 1,830.00 | Billable |
| | Continue to compile documents provided by SEC in preparation for 2004 exam | | | | |
| 5/6/2021 43017 | S. Finestone Investigation | 525.00 | 1.00 | 525.00 | Billable |
| | Conf call with attorney for Peters re defense to conveyance claims and iniital research re same. | | | | |
| 6/8/2021 43584 | S. Finestone Investigation | 525.00 | 0.20 | 105.00 | Billable |
| | Emails with Chapin re follow up documents. | | | | |
| 6/10/2021 43659 | S. Finestone Investigation | 525.00 | 0.40 | 210.00 | Billable |
| | Review materials from Andrew Chapin regarding loans and repurchase agreement with Peters. | | | | |
| 6/11/2021 43669 | S. Finestone Investigation | 525.00 | 0.40 | 210.00 | Billable |
| | Emails and tel call with counsel for T. Goode re follow up items to 2004 exam. | | | | |
| 6/17/2021 43849 | S. Finestone Investigation | 525.00 | 0.30 | 157.50 | Billable |
| | Emails with Chapin and counsel re various matters. | | | | |

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 7/4/2021<br>44098 | S. Finestone<br>Investigation<br>Draft memo to paralegal re document analysis and follow up assignment. | 525.00 | 0.90 | 472.50 | Billable |
| 7/8/2021<br>44142 | S. Finestone<br>Investigation<br>Conf call with client and A. Chapin re Peters transaction; follow up emails re same. | 525.00 | 1.00 | 525.00 | Billable |
| 7/23/2021<br>44427 | S. Finestone<br>Investigation<br>Email witih Kyle Everett regarding review of SEC documents | 525.00 | 0.20 | 105.00 | Billable |
| 8/30/2021<br>45181 | S. Finestone<br>Investigation<br>Emails with AUSA and client re Chapin computer issues. | 560.00 | 0.30 | 168.00 | Billable |
| 8/31/2021<br>45235 | S. Finestone<br>Investigation<br>Tel call with Kyle Everett and Joe Z re forensics on Chapin computer and potential recovery of bitcoin (.4); conference call with Kyle, Joe and assistant US Attorney on related issues and restitution (.4) | 525.00 | 0.80 | 420.00 | Billable |
| 9/1/2021<br>45345 | S. Finestone<br>Investigation<br>Tel call with Kyle and Joe regarding computer issues and document production for Peters examination (.3); emails with Chapin counsel re same (.2) | 525.00 | 0.50 | 262.50 | Billable |
| 10/26/2021<br>46501 | S. Finestone<br>Investigation<br>Emails and conf call with Kyle Everett re emails from Chapin's criminal counsel and follow up areas of inquiry; emails with R. Pollock re request for report to US Attorneys. | 525.00 | 0.80 | 420.00 | Billable |
| 11/1/2021<br>46528 | S. Finestone<br>Investigation<br>Prepare letter to Asst. US Attorney and FBI re questions for Chapin and emails re same. | 525.00 | 0.60 | 315.00 | Billable |
| 11/3/2021<br>46612 | S. Finestone<br>Investigation<br>Emails with counsel for Chapin re restitution issues. | 525.00 | 0.20 | 105.00 | Billable |
| 11/4/2021<br>46622 | S. Finestone<br>Investigation<br>Further emails with AUSA re questions for Chapin | 525.00 | 0.20 | 105.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/5/2021 46552 | S. Finestone Investigation Emails with AUSA re questions for Chapin and restitution issues; review Chapin responses re same. | 525.00 | 0.30 | 157.50 | Billable |
| 11/6/2021 46627 | S. Finestone Investigation Emails with AUSA re further interview with Chapin regarding bitcoin issues. | 525.00 | 0.40 | 210.00 | Billable |
| 11/8/2021 46645 | S. Finestone Investigation Conf call with AUSA re bitcoin issues and follow up emails re same. | 525.00 | 0.70 | 367.50 | Billable |
| 11/9/2021 46700 | S. Finestone Investigation Tel call with AUSA re sentencing and bitcoin issues; tel call with Kyle Everett to review information. | 525.00 | 0.50 | 262.50 | Billable |
| 12/3/2021 47159 | S. Finestone Investigation Review documents from AUSA and email to him re same. | 525.00 | 0.20 | 105.00 | Billable |
| 12/6/2021 47169 | S. Finestone Investigation Tel calls and emails re matters with Assistant U.S. Attorney. | 525.00 | 0.40 | 210.00 | Billable |
| 12/8/2021 47244 | S. Finestone Investigation Conf call with client and A. Chapin regarding access to info. | 525.00 | 0.40 | 210.00 | Billable |
| 12/16/2021 47390 | S. Finestone Investigation Numerous emails with counsel for Chapin and client regarding sentencing, restitution, submission to custody and other matters; review sentencing decision | 525.00 | 0.70 | 367.50 | Billable |
| 12/20/2021 47477 | S. Finestone Investigation Emails re Chapin issues and restitution matters. | 525.00 | 0.20 | 105.00 | Billable |
| 1/12/2022 47883 | S. Finestone Investigation Discussion with Kyle Everett re potential claims against investment bankers | 525.00 | 0.30 | 157.50 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/18/2022 47968 | S. Finestone Investigation Conf call with Kyle Everett and potential counsel to pursue litigation claims; follow up call with Kyle. | 525.00 | 0.50 | 262.50 | Billable |
| 1/19/2022 47979 | S. Finestone Investigation Emails with Joe Zagajeski (DSI) re investigation into initial coin offering by Benja and follow up with buyer of Benjacoin | 525.00 | 0.20 | 105.00 | Billable |
| 1/20/2022 47993 | S. Finestone Investigation Emails re line of questioning regarding initial coin offering issues and discuss Chapin deposition. | 525.00 | 0.50 | 262.50 | Billable |
| 1/21/2022 48020 | S. Finestone Investigation Follow up emails re initial coin offering | 525.00 | 0.10 | 52.50 | Billable |
| 1/24/2022 48038 | S. Finestone Investigation Further emails and review additional info re initial coin offering investigation. | 525.00 | 0.30 | 157.50 | Billable |
| 7/27/2022 51680 | S. Finestone Investigation Discussions regarding subpoenas to bank and protection order with Jomboy Media | 560.00 | 0.30 | 168.00 | Billable |
| 9/16/2022 52951 | S. Finestone Investigation Emails with client re status of investigations and related matters. | 560.00 | 0.10 | 56.00 | Billable |
| 9/22/2022 53059 | Jennifer Hayes Investigation Telephone call with M. Coffino re investigative issues (.1); research re individual defendant litigation targets (1.2); emails to and from R. Witthans re same (.2); emails to K. Everett and J. Zagajeski re same (.2); review and respond to email from K. Everett re same (.1); further research and investigation into G. Mott (.2); emails from and to K. Everett re same (.1); emails from and to K. Everett regarding G. Mott and next steps (.2); telephone call with S. Finestone re same (.1); email follow up question to K. Everett re same (.1); analysis of criminal restitution judgment versus claims filed against the bankruptcy estate and memo to file re same (1.3); email to S. Finestone re same (.1) | 560.00 | 3.90 | 2,184.00 | Billable |
| 9/23/2022 53192 | Jennifer Hayes Investigation Analysis re possible claims against A. Chapin and emails from and to S. Finestone re same (.2); legal research re same (.5); emails to and S. | 560.00 | 1.60 | 896.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|

Finestone re same (.1); emails from and to M. Coffino re asset searches (.1); emails to and from K. Everett re same (.1); Lexis research re Chapin for purposes of background info for asset search (.4); email to M. Coffino re same (.1); further emails from and to M. Coffino and M. Coffino regarding Chapin asset research (.1)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/3/2022 53474 | Jennifer Hayes Investigation | 560.00 | 4.20 | 2,352.00 | Billable |

Review and revise memorandum re estate's litigation claims against A. Chapin (.9); emails to and from S. Finestone re same (.1); further revisions to memo (.3); review and analysis of asset search memos for possible litigation targets (.2); fact and legal research re additional claims (2.3); Zoom with J. Zagajeski and S. Finestone re litigation claims and strategy (.4)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/4/2022 53478 | Jennifer Hayes Investigation | 560.00 | 1.50 | 840.00 | Billable |

Review and respond to emails from J. Zagajeski and K. Everett re asset search on D. Weiner (.1); emails from and to K. Everett regarding additional asset search (.1); email to M. Coffino re additional requested asset searches (.1); review and respond to email from M. Coffino re same (.1); emails from and to S. Finestone re claims against Chapin and communications with creditors re same (.1); emails from and to K. Everett re same (.1); draft status report re various litigation matters and email to K. Everett and J. Zagajeski re same (.9)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/5/2022 53472 | Jennifer Hayes Investigation | 560.00 | 0.70 | 392.00 | Billable |

Review and respond to email from K. Banner re Jomboy tolling agreement (.1); finalize and file Jomboy stipulation (.1); emails from and to K. Banner's office re same (.1); review email from S. Finestone re Goode's new address and email to M. Coffino re same (.1); review and analysis of asset report for D. Weiner (.2); emails from and to M. Coffino and to K. Everett re same (.1)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/6/2022 53576 | Jennifer Hayes Investigation | 560.00 | 5.90 | 3,304.00 | Billable |

Further review and analysis of asset report re Weiner (.1); emails from and to K. Everett re same (.1); email to M. Coffino re same (.1); review and respond to email from M. Coffino re asset report on T. Goode and review and analysis of same (.1); email to K. Everett re same (.1); review and analysis of M. Meyers proposed tolling agreement terms (.3); email to R. Witthans re same (.1); email to K. Everett and J. Zagajeski re same (.2); review and respond to email from R. Witthans re same and review email from K. Everett re same (.1); continued legal research re defenses to anticipated claims (.6); emails from and to R. Witthans re Sklar discovery requests and analysis re same (.2); emails from and to K. Everett re Sklar tolling agreement (.1); further analysis re Sklar claims and strategy (.4); telephone call with E. Everett re same (.2); email to M. Knutsen re Sklar's

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 144 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|

document request (.2); review and analysis of email from M. Knutsen re Sklar document request and emails from and to M. Knutsen re same (.2); further emails from and to M. Knutsen re same (.1); review signed order re tolling agreement and email to Jomboy's counsel re same (.1); further research and analysis re claims against directors (1.2); telephone call with R. Witthans re same and re discovery issues and tolling agreements (.2); telephone call with S, Finestone re litigation strategy (.2); review and respond to email from K. Everett re Goode asset report (.1); further legal research re claims and theories of recovery (.9)

| 10/7/2022 53523 | Jennifer Hayes Investigation | 560.00 | 1.30 | 728.00 | Billable |

Communications with J. Lee re complaint against former directors and employees (.2); review email from M. Knutsen re Sklar's requested document search and expense/timing of same (.1); email to M. Meyers re same (.2); email to K. Everett and J. Zagajeski re same (.1); draft email of issues re possible claims (.4); email to J. Lee re same (.1); emails from and to J. Zagajeski re potential claims against Mott and analysis re same (.2)

| 10/8/2022 53562 | Jennifer Hayes Investigation | 560.00 | 0.30 | 168.00 | Billable |

Further analyses re litigation claims and communications with J. Lee re same

| 10/9/2022 53600 | Jennifer Hayes Investigation | 560.00 | 0.10 | 56.00 | Billable |

Draft email to T. Goode's counsel re standstill agreement (.1)

| 10/10/2022 53981 | Johnson Lee Investigation | 385.00 | 6.20 | 2,387.00 | Billable |

Communications with J.Hayes re additional factual background for claims against Benja insiders (0.2).

Received and reviewed communication from S.Finestone re facts supporting possible claim against T.Goode (0.1).

Reviewed transcript and notes of 2004 exam of A.Chapin (0.8). Reviewed T.Goode's 2004 exam transcript (1.5), relevant portions of J.Alouf's affidavit and notes (0.4), criminal complaints against A.Chapin (1.0), A.Chapin's plea agreement (0.7), and communications on file (1.5) re factual allegations against T.Goode, D.Weiner, and S.Sklar for their roles in fraudulent scheme.

| 10/10/2022 53601 | Jennifer Hayes Investigation | 560.00 | 2.90 | 1,624.00 | Billable |

Revise email to T. Goode's counsel re tolling agreement and send same (.1); email to K. Everett and J. Zagajeski re same (.1); follow up email to D. Weiner re same (.1); follow up email to K. Everett and J. Zagajeski re

Case: 20-30819　　Doc# 228-1　　Filed: 05/01/26　　Entered: 05/01/26 14:48:38　　Page 145 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|

same (.1); review and analysis of document production proposals from M. Meyers (.2); email to K. Everett and J. Zagajeski re same (.1); review and analysis of T. Goode lawyer's response to tolling agreement request (.3); email to K. Everett and J. Zagajeski re same (.1); review and respond to email from K. Everett re same (.1); emails from and to K. Everett re scheduling a call to discuss the Sklar production (.1); telephone call with K. Everett re same (.1); emails from and to M. Knutsen re cost of document production to Sklar (.1); further background research re Goode and emails from and to J. Lee re same (.3); email to J. Merritt re Goode tolling agreement (.2); follow up email to K. Everett and J. Zagajeski re same (.1); emails from and to S. Finestone and J. Lee re same (.1); further review and analysis of 2004 examination transcript of Goode (.5); email to T. Merritt re same and re continued request to sign tolling agreement (.1); emails from and to M. Meyers re scheduling a call to continue discussing terms of tolling agreement (.1)

| | | | | | |
|---|---|---|---|---|---|
| 10/11/2022 53982 | Johnson Lee Investigation | 385.00 | 4.90 | 1,886.50 | Billable |

Communications with J.Hayes re researching factual details and drafting of complaint (0.1).

Additional review of documents and communications on file re S.Sklar's role as director and investments in Benja (1.2).

Researched adverse interest exception to in pari delicto defense, and exception to exception (1.5).

Drafted analysis of relevant facts re D.Weiner's role in Benja and Chapin-related companies, transfers to D.Weiner and possible part in fraudulent scheme (0.4).

Reviewed communications with trustee regarding interview with D.Weiner, claims made by D.Weiner compared with trustee's evidence against D.Weiner (0.2).

Reviewed additional research materials re liability of Ponzi scheme insiders from J.Hayes (0.5).

Began drafting complaint against Benja insiders, laying out causes of action and supporting factual allegations (1.0).

| | | | | | |
|---|---|---|---|---|---|
| 10/11/2022 53530 | Jennifer Hayes Investigation | 560.00 | 4.30 | 2,408.00 | Billable |

Listen to voicemail from D. Weiner re tolling agreement request (.1); telephone call with D. Weiner re same and re his role at Benja (.5); further analysis re estate's potential claims against D. Weiner (.6); follow up email to M. Meyers re call to discuss Sklar tolling agreement (.1); telephone call with M. Meyers and notes to file re same (.2); review and respond to email from R. Witthans re same (.1); telephone call with S. Finestone re Sklar

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|

tolling agreement issues (.1); draft email to K. Everett and J. Zagajeski regarding estate's possible claims against Weiner (.5); review and analysis of Sklar document production questions and emails from R. Witthans and M. Meyers re same (.2); review email from K. Everett re D. Weiner and email to S. Finestone re same (.1); review emails from M. Knutsen and R. Witthans re ESI issues (.1); further analysis re M. Meyers discovery requests (.2); email to R. Witthans re same (.1); review and analysis of MHC list of search terms (.1); email to S. Finestone re Sklar document production issues (.1); review and analysis of revised terms of Sklar tolling agreement (.3); email to M. Meyers re same (.1); review and respond to email from K. Everett re Weiner claims (.1); email to J. Lee re same (.1); further email to K. Everett re same (.1); review and revise Goode tolling agreement (.1); emails from and to Merritt Law Offices re same (.1); review and respond to email from J. Lee re facts underlying potential Weiner claim and additional research re same (.3)

| 10/12/2022 | Johnson Lee | 385.00 | 7.90 | 3,041.50 | Billable |
| 53983 | Investigation | | | | |

Communications with J.Hayes re draft complaint, trustee's allegations against D.Weiner, evidence against S.Sklar, and in pari delicto defense and standing (0.2).

Continued draft of complaint against Benja insiders (0.7).

Call with J.Hayes analyzing potential factual allegations and claims against S.Sklar, T.Goode, and D.Weiner, and applicability of potential defenses (1.0).

Call with S.Finestone re claims against Benja insiders and potential defenses, proposal re pursuing claims (0.3).

Drafted analysis of facts re S.Sklar and T.Goode, application of potential claims of liability as fiduciaries, and potential defenses (2.8). Follow-up ommunications with J.Hayes and S.Finestone (0.1).

Reviewed trustee's evidence against D.Weiner (0.3). Analyzed case law re recovery of fraudulent transfers from employees of a Ponzi scheme (1.0).

Accessed Relativity, and began search and review of additional documents supporting factual allegations of D.Weiner's role in aiding and abetting A.Chapin and the Benja fraudulent scheme (1.5).

| 10/12/2022 | Jennifer Hayes | 560.00 | 3.40 | 1,904.00 | Billable |
| 53649 | Investigation | | | | |

Emails from and to M. Meyers re tolling agreement (.1); follow up email to T. Goode's counsel regarding tolling agreement (.1); further analysis re potential claims against additional litigation targets (1.3); telephone call with J. Lee re same (1.0); email analysis re claims and defenses to K. Everett and J. Zagajeski (.3); review and revise Sklar tolling agreement (.3);

Case: 20-30819　　Doc# 228-1　　Filed: 05/01/26　　Entered: 05/01/26 14:48:38　　Page 147
of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|

email to M. Meyers re same (.1); emails from and to J. Lee and S. Finestone regarding legal and factual analysis of claims (.2)

| 10/13/2022 53998 | Johnson Lee Investigation | 385.00 | 8.10 | 3,118.50 | Billable |

Refined search and continued reviewing Relativity for documents re D.Weiner's role in aiding and abetting A.Chapin and the Benja fraudulent scheme (7.5).

Attention to communications re developments in tolling agreement negotiations with D.Weiner and directions to draft complaint (0.1).

Began outlining causes of action against D.Weiner (0.5).

| 10/13/2022 53640 | Jennifer Hayes Investigation | 560.00 | 3.00 | 1,680.00 | Billable |

Review and analysis of memorandum from J. Lee regarding estate's potential litigation claims (.4); emails to and from K. Everett re same (.1); emails from and to Z. Fedde re Goode tolling agreement (.1); finalize and file same and follow up email to Z. Fedde re same (.1); revise order on Goode tolling agreement (.1); telephone call with S. Finestone re claims against D. Weiner (.1); telephone call with D. Weiner re same (.1); email to K. Everett and J. Zagajeski re same (.1); review and revise Sklar tolling agreement to incorporate M. Meyers edits (.2); review and revise order (.1); email to M. Meyers re revised stipulation and draft of order (.1); further analysis re potential claims against D. Weiner and emails from and to S. Finestone re same (.4); further emails from and to M. Meyers re tolling agreement (.1); finalize and file stipulation and upload order (n/c); listen to voicemail from K. Everett re D. Weiner claims and further analysis re same (.3); review and respond to emails from J. Lee re same (.2); telephone call with K. Everett re estate's claims against D. Weiner (.2); further analysis re same and legal research re same (.3)

| 10/14/2022 53643 | Jennifer Hayes Investigation | 560.00 | 1.70 | 952.00 | Billable |

Review and respond to email from J. Lee regarding estate's claims against D. Weiner (.2); further emails from and to J. Lee re status of drafting of complaint (.1); review and revise same (.9); emails from and to J. Lee re same (.1); draft adversary proceeding cover sheet (.2); email to K. Everett re draft complaint (.1); telephone call with K. Everett re same (.1)

| 10/28/2022 53968 | Jennifer Hayes Investigation | 560.00 | 0.50 | 280.00 | Billable |

Email to R.Witthans re simultaneous turnover of documents to S. Sklar and deadline for same (.1); analysis re same and multiple further emails from and to R. Witthans re same (.2); review emails from from M. Meyers re same (.1); further emails from and to R. Witthans re Sklar documents (.1)

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 148
of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 10/29/2022<br>53975 | Jennifer Hayes<br>Investigation<br>Review and respond to email from M. Meyers re document productions (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 10/31/2022<br>53966 | Jennifer Hayes<br>Investigation<br>Further emails from and to R. Witthans re Sklar documents (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 11/3/2022<br>54095 | Jennifer Hayes<br>Investigation<br>Email to R. Witthans re tolling agreements status and next steps (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 11/7/2022<br>54165 | Jennifer Hayes<br>Investigation<br>Review documents produced by S. Sklar | 560.00 | 2.90 | 1,624.00 | Billable |
| 11/18/2022<br>54390 | Jennifer Hayes<br>Investigation<br>Further review and analysis of Sklar documents and estate's potential claims (1.8); email recommendation to K. Everett re same (.3) | 560.00 | 1.90 | 1,064.00 | Billable |
| 11/22/2022<br>54482 | Jennifer Hayes<br>Investigation<br>Telephone call with S. Finestone re evaluation of estate's potential claims against S. Sklar (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 11/29/2022<br>54509 | Jennifer Hayes<br>Investigation<br>Follow up email to K. Everett re estate's potential claims against Sklar (.1); telephone call with K. Everett re same (.2) | 560.00 | 0.30 | 168.00 | Billable |
| 12/2/2022<br>54750 | Jennifer Hayes<br>Investigation<br>Email to K. Fineman re status of obtaining documents from T. Goode (.1); review and respond to email from K. Fineman re same and email to K. Everett re same (.1); emails from and to K. Everett re estate's potential claims against S. Sklar (.1); telephone call with K. Everett re same (.1) | 560.00 | 0.40 | 224.00 | Billable |
| 12/9/2022<br>54972 | Jennifer Hayes<br>Investigation<br>Emails from and to S. Finestone re contact information for Busey and Empowerment re Sklar (.1); emails from and to R. Witthans re UnitedLex documents (.1) | 560.00 | 0.20 | 112.00 | Billable |
| 12/13/2022<br>55006 | Jennifer Hayes<br>Investigation<br>Email to J. Switzer and M. Stern re estate's claims against S. Sklar and request for evidence to establish viable claims if such evidence exists (.5) | 560.00 | 0.50 | 280.00 | Billable |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 149 of 245

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 1/6/2023<br>55344 | Jennifer Hayes<br>Investigation<br>Review and analysis of email from M. Meyers re estate's potential claims against S. Sklar (.2); emails from and to K. Everett re same (.1); email to M. Meyers re his inquiry (.1) | 560.00 | 0.40 | 224.00 | Billable |
| 2/8/2023<br>56009 | Jennifer Hayes<br>Investigation<br>Review and analysis of Jomboy-produced documents and memo to file re same (2.7); email to J. Zagajeski regarding same (.1) | 560.00 | 2.80 | 1,568.00 | Billable |
| 2/9/2023<br>55999 | Jennifer Hayes<br>Investigation<br>Further review and analysis of facts re potential claims against Jomboy (.6); emails from and to J. Zagajeski re same (.2); further review and analysis of background facts (.3); follow up email to J. Zagajeski re same (.1) | 560.00 | 1.20 | 672.00 | Billable |
| 2/10/2023<br>56211 | Ryan Witthans<br>Investigation<br>Review and analyze DocuSign records and Relativity documents re timing of SAFE agreements; follow-up emails with J. Hayes re same (1.4). | 385.00 | 1.40 | 539.00 | Billable |
| 2/10/2023<br>56094 | Jennifer Hayes<br>Investigation<br>Follow up email to J. Zagajeski re Jomboy SAFE issue (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 2/10/2023<br>56095 | Jennifer Hayes<br>Investigation<br>Further analysis re Jomboy SAFE agreement and possible claims re same (.6); emails to and from R. Withtans re same (.1); further analysis re same (.4); further emails from and to R. Witthans re same (.2) | 560.00 | 1.30 | 728.00 | Billable |
| 2/13/2023<br>56231 | Ryan Witthans<br>Investigation<br>Emails with J. Hayes re searches of Relativity document repository re timing of Jomboy investments (0.1). | 385.00 | 0.10 | 38.50 | Billable |
| 2/13/2023<br>56165 | Jennifer Hayes<br>Investigation<br>Further fact research re potential claims against Jomboy (.6); emails to and from R. Witthans re same (.2); email to J. Zagajeski re same (.1) | 560.00 | 0.90 | 504.00 | Billable |
| 2/14/2023<br>56120 | Jennifer Hayes<br>Investigation<br>Review and analysis of email from J. Zagajeski re estate's potential claims against Jomboy (.2); legal research re same (.7) | 560.00 | 0.90 | 504.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 2/16/2023 56137 | Jennifer Hayes Investigation Review and respond to email from J. Zagajeski re potential claim against Jomboy (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 3/30/2023 56817 | Jennifer Hayes Investigation Further analysis of estate's potential claims against Jomboy (.6); email to S. Finestone re same (.1); review and respond to email from S. Finestone re same (.1); texts to and from K. Fineman re Jomboy complaint (.1); telephone calls with K. Fineman re same (.3) | 560.00 | 1.20 | 672.00 | Billable |
| 4/14/2023 57072 | Jennifer Hayes Investigation Telephone call with K. Fineman re Jomboy tolling agreement and next steps (.1); review filed tolling agreement and order approving same (.1) | 560.00 | 0.20 | 112.00 | Billable |
| 10/9/2023 60352 | Jennifer Hayes Investigation Email to K. Everett re potential claims against Jomboy (.1); review and respond to email from K. Everett re same (.1) | 560.00 | 0.20 | 112.00 | Billable |
| 10/11/2023 60365 | Jennifer Hayes Investigation Review and analysis of draft counteroffer to Jomboy (.1); review emails from K. Fineman and K. Everett re same (.1); review emails from K. Fineman and K. Everett re Jomboy's response to counteroffer and request for further extension of tolling agreement (.1); further emails from and to K. Fineman and K. Everett re tolling agreement and BDRP (.1) | 560.00 | 0.40 | 224.00 | Billable |
| 10/17/2023 60523 | Jennifer Hayes Investigation Review tolling agreement with Jomboy and emails from K. Fineman and opposing counsel re same and re settlement efforts (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 11/3/2023 60929 | Jennifer Hayes Investigation Further continued analysis of SEC claim issue (.8); telephone call with S. Finestone re same (.1) | 560.00 | 0.90 | 504.00 | Billable |

| Total: Investigation | | | 124.70 | | $61,281.50 |

Activity: Litigation

| 12/8/2020 39644 | S. Finestone Litigation Emails with SEC counsel re District Court litigation | 525.00 | 0.20 | 105.00 | Billable |

Case: 20-30819　　Doc# 228-1　　Filed: 05/01/26　　Entered: 05/01/26 14:48:38　　Page 151 of 245

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 12/11/2020<br>39750 | S. Finestone<br>Litigation<br>Prep for and attend meeting with counsel for SEC regarding pending<br>litigation. | 525.00 | 0.80 | 420.00 | Billable |
| 12/15/2020<br>39822 | S. Finestone<br>Litigation<br>Review email from counsel for SEC re waiver of service and related order;<br>complete waiver and return email | 525.00 | 0.40 | 210.00 | Billable |
| 2/9/2021<br>41163 | S. Finestone<br>Litigation<br>Conf call with SEC lawyers regarding status of litigation; investigation of<br>Chapin and exchange of documents and discovery | 525.00 | 0.60 | 315.00 | Billable |
| 2/10/2021<br>41190 | S. Finestone<br>Litigation<br>Review info from SEC and follow up re various matters. | 525.00 | 0.40 | 210.00 | Billable |
| 2/12/2021<br>41263 | S. Finestone<br>Litigation<br>Emails with SEC counsel and review proposed stipulation and other<br>pleadings regarding District Court case. | 525.00 | 0.70 | 367.50 | Billable |
| 2/22/2021<br>41489 | S. Finestone<br>Litigation<br>Review and edit stipulation to extend time for filing of answer to SEC<br>complaint and email SEC counsel re same. | 525.00 | 0.40 | 210.00 | Billable |
| 2/23/2021<br>41494 | S. Finestone<br>Litigation<br>Review email from SEC with draft status conference statement; review and<br>edit same and emails with SEC counsel re filing of same. | 525.00 | 0.50 | 262.50 | Billable |
| 2/24/2021<br>41502 | S. Finestone<br>Litigation<br>Further emails with SEC re upcoming status conf | 525.00 | 0.20 | 105.00 | Billable |
| 2/25/2021<br>41510 | S. Finestone<br>Litigation<br>Prepare notice of appearance in district court SEC litigation; emails with<br>counsel for SEC re case updates. | 525.00 | 0.30 | 157.50 | Billable |
| 2/26/2021<br>41613 | S. Finestone<br>Litigation<br>Emails with counsel for SEC re third party subpoenas, review bank<br>subpoenas and emails with trustee re same. | 525.00 | 0.40 | 210.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/26/2021 42171 | S. Finestone Litigation Conf call with Kyle Everett and attorneys for SEC regarding litigation in Dist Court and related matters. | 525.00 | 0.50 | 262.50 | Billable |
| 4/2/2021 42322 | S. Finestone Litigation Research potential claims against MHC for avoidance and recovery of payments and discuss same with Kyle Everett | 525.00 | 1.40 | 735.00 | Billable |
| 4/6/2021 42414 | Jennifer Hayes Litigation Analysis re fraudulent transfer claims and telephone call with S. Finestone re same (.2) | 525.00 | 0.20 | 105.00 | Billable |
| 4/7/2021 42433 | S. Finestone Litigation Review proposed stipulation re protective order from SEC regarding District Court litigation | 525.00 | 0.60 | 315.00 | Billable |
| 4/8/2021 42442 | S. Finestone Litigation Complete review of proposed protective order in SEC litigation and email SEC counsel re same. | 525.00 | 0.40 | 210.00 | Billable |
| 5/24/2021 44045 | Adam Rosen Litigation Review correspondence and docket sheet regarding possible claims against Kema Partners/Peters | 425.00 | 0.50 | 212.50 | Billable |
| 5/26/2021 44048 | Adam Rosen Litigation Draft response to letter from counsel for Peters regarding potential defenses to avoidance claims and research re same. | 425.00 | 2.80 | 1,190.00 | Billable |
| 5/26/2021 43368 | S. Finestone Litigation Discussions with A. Rosen re draft of response to counsel for Peters and demand for funds (.4); review case citations on Ponzi scheme cases and section 550 defense (.8) | 525.00 | 1.20 | 630.00 | Billable |
| 5/27/2021 43319 | S. Finestone Litigation Discuss draft of letter to counsel for Peters with client (.2); resarch issues discussed and finalize letter (.6); emails with counsel for Peters re same. (.1) | 525.00 | 0.90 | 472.50 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 6/14/2021 43687 | S. Finestone Litigation Emails with client to update litigation status regarding MHC and Peters | 525.00 | 0.20 | 105.00 | Billable |
| 6/17/2021 43857 | S. Finestone Litigation Settlement discussions with counsel for Peters; emails with K. Everett re same. | 525.00 | 0.50 | 262.50 | Billable |
| 6/22/2021 43879 | S. Finestone Litigation Discussions with client re response to offer from T. Peters and discuss same with counsel for Peters. | 525.00 | 0.50 | 262.50 | Billable |
| 6/24/2021 43898 | S. Finestone Litigation Tel call with counsel for Peters with additional settlement discussions (.2) and emails with creditors' counsel re updates re same (.1); review correspondence from MHC counsel and email re same (.4). | 525.00 | 0.70 | 367.50 | Billable |
| 6/30/2021 44026 | Jennifer Hayes Litigation Telephone call with S. Finestone re litigation list of issues (.1) | 525.00 | 0.10 | 52.50 | Billable |
| 7/7/2021 44129 | S. Finestone Litigation Emails with counsel for Peters and tel call with him re settlement and potential 2004 exam of Chapin (.5); review documents from company re repurchase of SAFE interests (.4); discuss same with client (.2) | 525.00 | 1.10 | 577.50 | Billable |
| 7/8/2021 44141 | S. Finestone Litigation Conf call with Chapin and counsel regarding transaction with Tom Peters; follow-up emails with Peters' counsel. | 525.00 | 0.70 | 367.50 | Billable |
| 7/12/2021 44269 | S. Finestone Litigation Follow up emails related to claims against Peters | 525.00 | 0.20 | 105.00 | Billable |
| 7/14/2021 44290 | S. Finestone Litigation Emails with counsel for Peters re status of settlement | 525.00 | 0.10 | 52.50 | Billable |
| 8/5/2021 44790 | Jennifer Hayes Litigation Review and respond to email from K. Everett regarding MHC complaint (.1); telephone call with S. Finestone re same (.1); review, revise, and finalize complaint (.9); review local rules regarding AP filing and instructions re same (.2); draft AP cover sheet (.2); email to K. Everett re file-stamped | 525.00 | 1.70 | 892.50 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | complaint and next steps (.1); emails from and to S. Finestone re same (.1) | | | | |
| 8/9/2021 44766 | Jennifer Hayes Litigation Review and revise Wells Fargo and Chase subpoenas (.6); emails from and to K. Everett re same (.1); research re service addresses for subpoenas (.2); communications with One Legal re service of process of subpoenas (.1); email to K. Everett confirming submission of subpoenas for service (.1); review and analysis of deadlines set forth in summons and Order re Initial Disclosures and Discovery Conference (.2) | 525.00 | 1.30 | 682.50 | Billable |
| 8/13/2021 44868 | Jennifer Hayes Litigation Listen to voicemail from Wells Fargo re subpoena (.1) | 525.00 | 0.10 | 52.50 | Billable |
| 8/23/2021 45073 | Jennifer Hayes Litigation Review email from OneLegal re proof of service of Chase subpoena and review same (.1) | 525.00 | 0.10 | 52.50 | Billable |
| 8/25/2021 45108 | S. Finestone Litigation Review stipulation/judgment between SEC and Chapin and emails with SEC counsel re same. | 525.00 | 0.40 | 210.00 | Billable |
| 8/27/2021 45164 | Jennifer Hayes Litigation Email to B. Reed re scheduling the discovery conference (.1) | 525.00 | 0.10 | 52.50 | Billable |
| 8/27/2021 45172 | Jennifer Hayes Litigation Review correspondence from Wells Fargo re subpoena response and timing of production (.1) | 525.00 | 0.10 | 52.50 | Billable |
| 10/15/2021 46177 | S. Finestone Litigation Emails with counsel for Peters re status and potential settlement. | 525.00 | 0.10 | 52.50 | Billable |
| 10/17/2021 46197 | S. Finestone Litigation Outline of complaint for J. Lee against T. Peters., including background facts and legal theories. | 525.00 | 0.70 | 367.50 | Billable |
| 10/18/2021 46208 | S. Finestone Litigation Follow up emails with Johnson Lee re allegations in complaint against T. Peters. | 525.00 | 0.20 | 105.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/19/2021 46215 | S. Finestone Litigation Tel call with counsel for Peters re potential settlement and intention to file complaint | 525.00 | 0.20 | 105.00 | Billable |
| 10/22/2021 46258 | S. Finestone Litigation Edits to Peters complaint; research recent case law re transferee issues. | 525.00 | 1.80 | 945.00 | Billable |
| 10/23/2021 46283 | S. Finestone Litigation Research case law re initial transferee issues for adv. proceeding against Peters. | 525.00 | 1.00 | 525.00 | Billable |
| 10/27/2021 46513 | S. Finestone Litigation Edits to complaint against Peters. | 525.00 | 0.60 | 315.00 | Billable |
| 10/31/2021 46387 | S. Finestone Litigation Finalize complaint v. Tom Peters and email to client re same. | 525.00 | 0.40 | 210.00 | Billable |
| 11/2/2021 46545 | S. Finestone Litigation Discussions with J. Lee re Peters complaint and related legal issues. | 525.00 | 0.30 | 157.50 | Billable |
| 11/9/2021 46699 | S. Finestone Litigation Revisions to Peters complaint and discuss same with Kyle Everett; review depo transcript to confirm testimony over transfer | 525.00 | 0.50 | 262.50 | Billable |
| 11/13/2021 46798 | S. Finestone Litigation Finalize Peters complaint for filing. | 525.00 | 0.20 | 105.00 | Billable |
| 12/10/2021 47289 | S. Finestone Litigation Emails with counsel for Peters re extension to respond. | 525.00 | 0.10 | 52.50 | Billable |
| 12/26/2021 47542 | Jennifer Hayes Litigation Review emails from and to K. Everett and S. Finestone regarding Peters 12(b)(6) motion (.1) | 525.00 | 0.10 | 52.50 | Billable |
| 12/26/2021 47526 | S. Finestone Litigation Review Peters motion to dismiss and email client re same. | 525.00 | 0.70 | 367.50 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 12/27/2021 47531 | S. Finestone Litigation Discussions with Kyle Everett regarding motion to dismiss and potential additional claims/investigation. | 525.00 | 0.40 | 210.00 | Billable |
| 1/4/2022 47701 | S. Finestone Litigation Discussions with Johnson Lee re opposition to Peters motion to dismiss | 525.00 | 0.50 | 262.50 | Billable |
| 1/12/2022 47884 | S. Finestone Litigation Emails and initial review of oppositon to Peters' motion to dismiss. | 525.00 | 1.40 | 735.00 | Billable |
| 1/14/2022 47906 | S. Finestone Litigation Review and finalize opposition to Peters motion to dismiss adversary proceeding. | 525.00 | 0.70 | 367.50 | Billable |
| 1/17/2022 47947 | S. Finestone Litigation Emails re various matters. | 525.00 | 0.20 | 105.00 | Billable |
| 1/24/2022 48039 | S. Finestone Litigation Further review of reply brief on Peters' Motion to Dismiss; discuss same with J. Lee. | 525.00 | 1.40 | 735.00 | Billable |
| 1/25/2022 48102 | S. Finestone Litigation Review court ruling on motion to dismiss; emails with Kyle Everett re same. | 525.00 | 0.70 | 367.50 | Billable |
| 2/15/2022 48466 | Jennifer Hayes Litigation Review and respond to email from S. Finestone re upcoming status conference in Everett v. Peters (.1) | 525.00 | 0.10 | 52.50 | Billable |
| 2/15/2022 48524 | S. Finestone Litigation Tel call with counsel for Peters regarding answer and discovery issues. | 560.00 | 0.30 | 168.00 | Billable |
| 2/21/2022 48612 | Jennifer Hayes Litigation Review status conference statement filed by M. St. James in Peters litigation (.1); email to S. Finestone re same (.1); review and analysis of complaint (.3); email to S. Finestone re same (.1); review order denying Peters' 12(b)(6) motion (.1); emails from and to J. Zagajeski re data import and scheduling Relativity training session (.1); further emails re same (.1); emails from and to M. Knudsen re data processed from second laptop and details re same (.1) | 560.00 | 1.00 | 560.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 2/22/2022<br>48617 | Jennifer Hayes<br>Litigation<br>Review and analysis of draft status conference statement and email to S. Finestone re same (.2); telephone call with S. Finestone re same and re revisions to complaint (.1); review revised status conference statement and telephone call with S. Finestone re same (.1); email to L. Parada re same (.1); review emails to and from M. St. James and K. Everett re status conference and amendment of complaint (.1) | 560.00 | 0.60 | 336.00 | Billable |
| 2/23/2022<br>48607 | S. Finestone<br>Litigation<br>Emails re amendments to Peters complaint and stipulation re same. | 560.00 | 0.10 | 56.00 | Billable |
| 2/23/2022<br>48594 | S. Finestone<br>Litigation<br>Discuss amending complaint with J. Hayes and edit status conf statement to include reference to amended complaint (.4); emails with client and opposing counsel re same (.2). | 560.00 | 0.60 | 336.00 | Billable |
| 2/24/2022<br>48652 | S. Finestone<br>Litigation<br>Draft stipulation and order for amending complaint and email to J. Hayes re same. | 560.00 | 0.40 | 224.00 | Billable |
| 2/25/2022<br>48715 | Jennifer Hayes<br>Litigation<br>Telephone call with K. Everett re today's status conference in Benja v. Peters (.1); prepare for same (.3); attend status conference (1.4); emails from and to K. Everett re continued status conference and email to M. St. James re same (.1); analysis re litigation strategy in Peters and MHC and telephone call with R. Witthans re same (.7) | 560.00 | 2.50 | 1,400.00 | Billable |
| 2/25/2022<br>48895 | S. Finestone<br>Litigation<br>Emails with J. Hayes re form of stipulation and amended complaint in Peters litigation matter. | 560.00 | 0.30 | 168.00 | Billable |
| 4/5/2022<br>49475 | S. Finestone<br>Litigation<br>Discussions with J. Lee regarding discovery to propound on Peters in AP | 560.00 | 0.30 | 168.00 | Billable |
| 4/25/2022<br>49835 | S. Finestone<br>Litigation<br>Edits to discovery requests to propound on defendant and emails with J. Lee re same. | 560.00 | 1.40 | 784.00 | Billable |

Case: 20-30819　　Doc# 228-1　　Filed: 05/01/26　　Entered: 05/01/26 14:48:38　　Page 158
of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/26/2022 49836 | S. Finestone Litigation Complete final edits to discovery requests in Peters litigation and email client re same. | 560.00 | 0.70 | 392.00 | Billable |
| 5/12/2022 50228 | Jennifer Hayes Litigation Telephone call with S. Finestone re status of Peters and MHC AP's (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 8/16/2022 52334 | Jennifer Hayes Litigation Further analysis re Jomboy claims and emails from and to S. Finestone re same (.2) | 560.00 | 0.20 | 112.00 | Billable |
| 9/1/2022 52677 | Jennifer Hayes Litigation Telephone call with K. Everett, J. Zagajeski, S. Finestone, and R. Witthans regarding litigation claims and strategy (1.1); notes to file re same (.4); email to K. Everett, J. Zagajeski and S. Finestone re same (.1) | 560.00 | 1.60 | 896.00 | Billable |
| 9/17/2022 53011 | Jennifer Hayes Litigation Emails from and to K. Everett, K. Fineman, and S. Finestone re status of various litigation and litigation related matters (.2) | 560.00 | 0.20 | 112.00 | Billable |
| 9/18/2022 53024 | Jennifer Hayes Litigation Emails from and to K. Everett re litigation matters (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 9/19/2022 53087 | Jennifer Hayes Litigation Litigation planning call with K. Everett, J. Zagajeski and S. Finestone regarding next steps (.3); emails from and to B. Reed re BDRP mediation (.1); telephone call with B. Reed re same (.1) | 560.00 | 0.50 | 280.00 | Billable |
| 9/20/2022 53113 | Jennifer Hayes Litigation Background research for tolling agreements (.2); emails to and from S. Finestone re same (.1); emails to and from R. Witthans re same (.1) | 560.00 | 0.40 | 224.00 | Billable |
| 9/21/2022 53045 | Jennifer Hayes Litigation Analysis re tolling agreement issues and 546 deadline and telephone call with R. Witthans re same (.4); review and respond to email from R. Witthans re drafts of tolling agreement and order (.1); review and revise draft tolling agreement and order (.6); email to R. Witthans re same (.1) | 560.00 | 1.20 | 672.00 | Billable |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 159 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 9/22/2022 53101 | Jennifer Hayes Litigation | 560.00 | 0.40 | 224.00 | Billable |

Review revised drafts of tolling agreement and order (.1); emails from and to R. Witthans re same (.1); email to K. Everett re private investigator and status of contacting same (.1); review and respond to email from K. Everett re same (.1)

| 9/28/2022 53250 | Jennifer Hayes Litigation | 560.00 | 1.20 | 672.00 | Billable |
|---|---|---|---|---|---|

Continue legal research and drafting of memorandum regarding effect of federal restitution judgment on estate's claims against A. Chapin (.8); email to R. Witthans re tolling agreements (.1); telephone call with R. Witthans re same (.2); further analysis re and further emails from and to R. Witthans and K. Fineman re same (.1)

| 9/29/2022 53217 | Jennifer Hayes Litigation | 560.00 | 2.40 | 1,344.00 | Billable |
|---|---|---|---|---|---|

Emails from and to R. Witthans re tolling agreements (.2); review and revise same (.3); telephone call with S. Stein re same (.1); follow up email to S. Stein re same (.1); email to S. Sklar re tolling agreement (.2); emails from and to S. Finestone re same (.1); voicemail to M. Meyers re same and emails to and from M. Meyers re same (.1); multiple emails to K. Everett and J. Zagajeski re tolling agreements (.1); email to N. Foppe re same (.2); email to K. Everett and J. Zagajeski re D. Weiner (.1); email to D. Weiner re tolling agreement (.1); research re T. Goode contact information (.2); emails to and from S. Finestone r same (.1); review and respond to email from K. Everett regarding estate's claims against A. Chapin (.2); emails from and to S. Stein re tolling agreement (.1); emails from and to N. Foppe re same (.1); review and revise order on stipulation re N. Foppe (.1)

| 10/5/2022 53661 | S. Finestone Litigation | 560.00 | 0.30 | 168.00 | Billable |
|---|---|---|---|---|---|

Emails re potential litigation against fiduciaries.

| 10/10/2022 53518 | S. Finestone Litigation | 560.00 | 0.30 | 168.00 | Billable |
|---|---|---|---|---|---|

Emails with J. Hayes re potential claims against employees

| 10/12/2022 53610 | S. Finestone Litigation | 560.00 | 0.50 | 280.00 | Billable |
|---|---|---|---|---|---|

Discussion with Johnson Lee re potential claims against directors and review memo re same.

| 10/13/2022 53620 | S. Finestone Litigation | 560.00 | 0.20 | 112.00 | Billable |
|---|---|---|---|---|---|

Discuss potential claims against D. Weiner and emails re same.

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 160 of 245

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 10/31/2022<br>53972 | Jennifer Hayes<br>Litigation<br>Listen to voicemail from attorney for D. Weiner and emails to and from R. Witthans re same (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 1/27/2023<br>55697 | S. Finestone<br>Litigation<br>Review waterfall analysis from MHC and discuss same with J. Hayes. | 560.00 | 0.50 | 280.00 | Billable |
| 2/10/2023<br>56059 | Jennifer Hayes<br>Litigation<br>Review email from R. Witthans re phone calls with D. Weiner re adversary proceeding and possible settlement (.1); emails from and to K. Everett re same (.1); further emails from and to R. Witthans and K. Everett re same (.1) | 560.00 | 0.30 | 168.00 | Billable |
| 3/29/2023<br>56723 | Jennifer Hayes<br>Litigation<br>Telephone call with S. Finestone re status of estate's potential claims against Jomboy (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 3/30/2023<br>56941 | S. Finestone<br>Litigation<br>Emails re potential claims against Jomboy | 560.00 | 0.20 | 112.00 | Billable |
| 3/31/2023<br>56887 | Kim Fineman<br>Litigation<br>Review correspondence regarding claim by the estate against Jomboy. | 450.00 | 1.60 | 720.00 | Billable |
| 4/3/2023<br>56891 | Jennifer Hayes<br>Litigation<br>Review and revise draft email to D. Weiner and emails from and to R. Witthans re same (.2) | 560.00 | 0.20 | 112.00 | Billable |
| 4/5/2023<br>56929 | Jennifer Hayes<br>Litigation<br>Review and analysis of draft response to D. Weiner (.1); emails from and to R. Witthans re same (.1); review further emails from K. Everett and R. Witthans re same (.1); review and analysis of multiple further emails re D. Weiner's about face and efforts to revive old settlement offer (.2) | 560.00 | 0.50 | 280.00 | Billable |
| 4/28/2023<br>57324 | Kim Fineman<br>Litigation<br>Correspondence with K. Bannerman, attorney for Jomboy, to follow up regarding review of draft adversary complaint. | 450.00 | 0.20 | 90.00 | Billable |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 161 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/10/2023 57500 | Kim Fineman Litigation Correspondence with K. Banner regarding furtherance of settlement discussions with Jomboy and timing for response. | 450.00 | 0.10 | 45.00 | Billable |
| 5/22/2023 57678 | Kim Fineman Litigation Correspondence with K. Banner to follow-up regarding anticipated proposal from Jomboy. | 450.00 | 0.20 | 90.00 | Billable |
| 5/24/2023 57684 | Kim Fineman Litigation Correspondence with K. Everett and J. Zagajeski regarding offer from Jomboy. | 450.00 | 0.20 | 90.00 | Billable |
| 5/24/2023 57683 | Kim Fineman Litigation Review offer letter from K. Banner, counsel for Jomboy. | 450.00 | 0.30 | 135.00 | Billable |
| 5/26/2023 57608 | Kim Fineman Litigation Confer with J. Hayes regarding settlement discussions with Jomboy. | 450.00 | 0.10 | 45.00 | Billable |
| 5/26/2023 57702 | Kim Fineman Litigation Draft letter to K. Banner regarding settlement discussions with Jomboy. | 450.00 | 0.70 | 315.00 | Billable |
| 5/30/2023 57613 | Kim Fineman Litigation Correspondence with K. Everett regarding draft response to Jomboy. | 450.00 | 0.20 | 90.00 | Billable |
| 5/30/2023 57673 | Kim Fineman Litigation Revise and finalize letter to K. Banner in response to settlement proposal from Jomboy. | 450.00 | 0.30 | 135.00 | Billable |
| 6/13/2023 58016 | Kim Fineman Litigation Correspondence and telephone conference with K. Everett regarding response by Jomboy to request for additional information. | 450.00 | 0.20 | 90.00 | Billable |
| 6/13/2023 58015 | Kim Fineman Litigation Review correspondence from Jomboy's attorneys in response to request for additional information. | 450.00 | 0.40 | 180.00 | Billable |

Case: 20-30819   Doc# 228-1   Filed: 05/01/26   Entered: 05/01/26 14:48:38   Page 162 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 6/20/2023 58058 | Kim Fineman Litigation Review written settlement communications (.5); Telephone call with K. Everett regarding next steps and legal research (.1). | 450.00 | 0.60 | 270.00 | Billable |
| 6/20/2023 58059 | Kim Fineman Litigation Legal research regarding defenses asserted by Jomboy. | 450.00 | 1.70 | 765.00 | Billable |
| 6/20/2023 58061 | Kim Fineman Litigation Review additional documents produced by Jomboy on June 13, 2023. | 450.00 | 1.80 | 810.00 | Billable |
| 6/22/2023 58144 | Kim Fineman Litigation Telephone call with J. Zagajeski regarding bank accounts used by Benja for preparation of response to Jomboy. | 450.00 | 0.20 | 90.00 | Billable |
| 6/28/2023 58202 | Kim Fineman Litigation Confer with J. Hayes regarding Jomboy negotiations and research. | 450.00 | 0.50 | 225.00 | Billable |
| 6/28/2023 58197 | Kim Fineman Litigation Review caselaw and begin framing responsive letter to Jomboy's counsel regarding alleged 550(b) affirmative defense. | 450.00 | 1.40 | 630.00 | Billable |
| 6/28/2023 58199 | Jennifer Hayes Litigation Prepare for all with K. Fineman re Jomboy litigation strategy (.3); telephone call with K. Fineman re same (.5) | 560.00 | 0.80 | 448.00 | Billable |
| 6/29/2023 58248 | Kim Fineman Litigation Further legal research in preparation for response to Jomboy in furtherance of settlement discussions. | 450.00 | 2.30 | 1,035.00 | Billable |
| 6/30/2023 58272 | Kim Fineman Litigation Draft letter to Jomboy's counsel outlining legal arguments (2.6); Correspondence with K. Everett, J. Zagajeski and J. Hayes regarding same (.2). | 450.00 | 2.80 | 1,260.00 | Billable |
| 6/30/2023 58268 | Jennifer Hayes Litigation Review and analysis of draft letter to Jomboy's counsel (.2); emails from and to K. Fineman re same (.1); review and respond to further email from K. Fineman re same (.1) | 560.00 | 0.40 | 224.00 | Billable |

Case: 20-30819   Doc# 228-1   Filed: 05/01/26   Entered: 05/01/26 14:48:38   Page 163 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 7/5/2023 58330 | Kim Fineman Litigation | 450.00 | 0.20 | 90.00 | Billable |

Follow up correspondence with K. Everett regarding proposed response to Jomboy's counsel (.1); Telephone conference with K. Everett regarding same (.1).

| 7/5/2023 58338 | Kim Fineman Litigation | 450.00 | 0.60 | 270.00 | Billable |

Review and finalize letter to Jomboy's counsel addressing alleged good faith transferee defense.

| 7/10/2023 58391 | Jennifer Hayes Litigation | 560.00 | 0.20 | 112.00 | Billable |

Email to K. Fineman re Jomboy response to opposing counsel re litigation issues (.1); review and respond to email from K. Fineman re same (.1)

| 7/18/2023 58539 | Kim Fineman Litigation | 450.00 | 0.30 | 135.00 | Billable |

Correspondence with K. Banner, counsel for Jomboy, regarding request for extension for requested valuations (.2); Correspondence with K. Everett regarding same (.1).

| 7/19/2023 58535 | Jennifer Hayes Litigation | 560.00 | 0.10 | 56.00 | Billable |

Review emails from Jomboy's counsel, K. Fineman, and K. Everett re further extension of time to obtain valuation of shares (.1)

| 8/2/2023 58939 | Kim Fineman Litigation | 450.00 | 0.20 | 90.00 | Billable |

Correspondence with K. Banner regarding Jomboy's response for request for information (.1); Correspondence with J. Hayes regarding same (.1).

| 8/2/2023 58852 | Jennifer Hayes Litigation | 560.00 | 0.10 | 56.00 | Billable |

Emails from and to K. Fineman re Jomboy valuation (.1)

| 8/3/2023 58944 | Kim Fineman Litigation | 450.00 | 0.40 | 180.00 | Billable |

Review responsive correspondence from K. Banner on behalf of Jomboy in furtherance of settlement discussions (.2); Correspondence with K. Everett and J. Hayes regarding same (.2).

| 8/11/2023 59017 | Kim Fineman Litigation | 450.00 | 0.10 | 45.00 | Billable |

Telephone call to K. Everett regarding Jomboy analysis and next steps.

Case: 20-30819   Doc# 228-1   Filed: 05/01/26   Entered: 05/01/26 14:48:38   Page 164 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/11/2023 59014 | Kim Fineman Litigation Review and analyze financial information provided by Jomboy. | 450.00 | 1.40 | 630.00 | Billable |
| 8/11/2023 59034 | Jennifer Hayes Litigation Review and analysis of emails from K. Fineman re Jomboy shares valuation (.1); emails from and to K. Fineman re same (.1); telephone call with K. Fineman re same and re next steps (.2) | 560.00 | 0.40 | 224.00 | Billable |
| 8/12/2023 59013 | Kim Fineman Litigation Correspondence with K. Everett and J. Zagajeski regarding financial information provided by Jomboy and next steps. | 450.00 | 1.00 | 450.00 | Billable |
| 8/14/2023 59019 | Jennifer Hayes Litigation Review and analysis of emails from K. Fineman and K. Everertt re Jomboy valuation issues (.2) | 560.00 | 0.20 | 112.00 | Billable |
| 8/23/2023 59216 | Kim Fineman Litigation Follow up correspondence with K. Everett regarding Jomboy financials and settlement  discussions. | 450.00 | 0.60 | 270.00 | Billable |
| 8/28/2023 59297 | Kim Fineman Litigation Correspondence with J. Hayes regarding status of Jomboy discussions. | 450.00 | 0.10 | 45.00 | Billable |
| 8/28/2023 59220 | Jennifer Hayes Litigation Review and analysis of emails from K. Everett and K. Fineman re Jomboy valuation issues (.2); emails to and from K. Fineman re tolling agreement (.1) | 560.00 | 0.30 | 168.00 | Billable |
| 9/14/2023 59666 | Kim Fineman Litigation Telephone call with K. Everett and J. Hayes regarding potential complaint against Jomboy. | 450.00 | 0.20 | 90.00 | Billable |
| 9/14/2023 59618 | Jennifer Hayes Litigation Analysis re Jomboy counteroffer (.2); telephone call with K. Fineman re same (.2); telephone call with K. Everett re same (.1) | 560.00 | 0.50 | 280.00 | Billable |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 165
of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 9/28/2023 60063 | Jennifer Hayes<br>Litigation<br>Discussion with K. Fineman re status of Jomboy settlement discussions or litigation (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 9/29/2023 60152 | Kim Fineman<br>Litigation<br>Correspondence with K. Everett and J. Hayes regarding potential settlement with Jomboy. | 450.00 | 0.40 | 180.00 | Billable |
| 9/29/2023 60123 | Jennifer Hayes<br>Litigation<br>Review emails from K. Fineman and K. Everett re estate's potential claims against Jomboy and next steps re same (.1); email to K. Fineman and K. Everett re same (.1); further emails from and to K. Fineman and K. Everett re same (.1) | 560.00 | 0.30 | 168.00 | Billable |
| 10/5/2023 60252 | Jennifer Hayes<br>Litigation<br>Email to K. Everett re Jomboy claims and potential mediation of same (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 10/10/2023 60401 | Kim Fineman<br>Litigation<br>Correspondence with K. Everett regarding evaluation of potential claims against Jomboy. | 450.00 | 0.20 | 90.00 | Billable |
| 10/10/2023 60386 | Kim Fineman<br>Litigation<br>Review notes on status of Jomboy negotiations in preparation for call with K. Everett. | 450.00 | 0.80 | 360.00 | Billable |
| 10/11/2023 60343 | Kim Fineman<br>Litigation<br>Telephone conference with K. Everett regarding counteroffer to Jomboy. | 450.00 | 0.20 | 90.00 | Billable |
| 10/11/2023 60348 | Kim Fineman<br>Litigation<br>Telephone call with K. Banner regarding potential settlement and 90-day extension of tolling agreement (.1); Correspondence with K. Everett and J. Hayes regarding same (.2). | 450.00 | 0.30 | 135.00 | Billable |
| 10/11/2023 60344 | Kim Fineman<br>Litigation<br>Draft and finalize counteroffer to Jomboy. | 450.00 | 0.60 | 270.00 | Billable |
| 10/11/2023 60403 | Kim Fineman<br>Litigation<br>Draft further extension of tolling agreement and proposed order. | 450.00 | 1.10 | 495.00 | Billable |

Case: 20-30819　Doc# 228-1　Filed: 05/01/26　Entered: 05/01/26 14:48:38　Page 166 of 245

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 10/13/2023<br>60465 | Kim Fineman<br>Litigation<br>Correspondence with K. Banner regarding stipulation to extend tolling agreement (.1); Follow up with K. Everett regarding same (.1). | 450.00 | 0.20 | 90.00 | Billable |
| 10/13/2023<br>60470 | Kim Fineman<br>Litigation<br>Finalize stipulation with Jomboy and proposed order for filing. | 450.00 | 0.30 | 135.00 | Billable |
| 10/16/2023<br>60472 | Jennifer Hayes<br>Litigation<br>Review emails from K. Fineman and S. Finestone re Jomboy further tolling agreement and review court's order re same (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 10/17/2023<br>60575 | Kim Fineman<br>Litigation<br>Correspondence with K. Banner regarding entry of order approving further extension of tolling agreement (.2); Follow up correspondence with K. Everett regarding same (.1). | 450.00 | 0.30 | 135.00 | Billable |
| 10/25/2023<br>60676 | Kim Fineman<br>Litigation<br>Correspondence with K. Banner in furtherance of settlement discussions (.3); Correspondence with K. Everett and J. Hayes regarding same (.1). | 450.00 | 0.40 | 180.00 | Billable |
| 10/25/2023<br>60678 | Jennifer Hayes<br>Litigation<br>Review email from K. Fineman re Jomboy counteroffer (.1); review and analysis of merits of same (.4); telephone call with K. Fineman re same (.1) | 560.00 | 0.60 | 336.00 | Billable |
| 10/27/2023<br>60699 | Kim Fineman<br>Litigation<br>Review and analyze settlement correspondence from Jomboy (1.2); Correspondence with K. Everett regarding proposed response (.7). | 450.00 | 1.90 | 855.00 | Billable |
| 10/30/2023<br>60741 | Jennifer Hayes<br>Litigation<br>Review and analysis of K. Fineman proposed strategy in response to Jomboy counteroffer (.2) | 560.00 | 0.20 | 112.00 | Billable |
| 11/1/2023<br>60895 | Kim Fineman<br>Litigation<br>Follow up correspondence with K. Everett regarding response to Jomboy. | 450.00 | 0.10 | 45.00 | Billable |
| 11/1/2023<br>60898 | Jennifer Hayes<br>Litigation<br>Review follow up email from K. Fineman re Jomboy counteroffer strategy (.1) | 560.00 | 0.10 | 56.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/3/2023 60911 | Kim Fineman<br>Litigation<br>Telephone conference with K. Everett regarding response to Jomboy. | 450.00 | 0.20 | 90.00 | Billable |
| 11/3/2023 60850 | S. Finestone<br>Litigation<br>Discussions with J. Hayes regarding motion to treat investors claims on par with general unsecured claims. | 560.00 | 0.20 | 112.00 | Billable |
| 11/6/2023 60932 | Kim Fineman<br>Litigation<br>Draft letter to Jomboy's counsel in response to October 25 correspondence (1.2); Correspondence with K. Everett and J. Hayes regarding same (.3). | 450.00 | 1.50 | 675.00 | Billable |
| 11/6/2023 60947 | Jennifer Hayes<br>Litigation<br>Review further tolling agreement and deadline for expiration of same (.1); analysis re next steps (.2); email to K. Everett and K. Fineman re same (.1); review and respond to email from K. Fineman re same (.1); review and analysis of draft settlement counteroffer to Jomboy (.3); emails from and to K. Fineman re same (.1) | 560.00 | 0.90 | 504.00 | Billable |
| 11/7/2023 60952 | Kim Fineman<br>Litigation<br>Finalize responsive letter to Jomboy's counsel. | 450.00 | 0.30 | 135.00 | Billable |
| 11/16/2023 61207 | Kim Fineman<br>Litigation<br>Correspondence with K .Banner regarding pursuit of BDRP for Jomboy dispute (.1); Follow up correspondence with K. Everett and J. Hayes regarding same (.2). | 450.00 | 0.30 | 135.00 | Billable |
| 11/17/2023 61232 | Kim Fineman<br>Litigation<br>Follow-up correspondence with K. Banner to send BDRP Information Sheet again with links to Resolution Advocate bios. | 450.00 | 0.10 | 45.00 | Billable |
| 11/28/2023 61344 | Kim Fineman<br>Litigation<br>Follow-up correspondence with K. Banner regarding selection of BDRP resolution advocate. | 450.00 | 0.20 | 90.00 | Billable |
| 11/29/2023 61378 | Kim Fineman<br>Litigation<br>Telephone call to K. Everett regarding agreement by Jomboy to move forward with BDRP mediation with G. Kalikman. | 450.00 | 0.10 | 45.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/29/2023 61367 | Kim Fineman Litigation Correspondence with K. Banner regarding selection of G. Kalikman as BDRP Resolution Advocate. | 450.00 | 0.20 | 90.00 | Billable |
| 11/29/2023 61354 | Kim Fineman Litigation Correspondence with G. Kalikman requesting his services as BDRP Resolution Advocate for Jomboy matter. | 450.00 | 0.70 | 315.00 | Billable |
| 11/29/2023 61355 | Kim Fineman Litigation Draft stipulation and proposed order appointing G. Kalikman as Resolution Advocate for Jomboy matter. | 450.00 | 1.10 | 495.00 | Billable |
| 11/30/2023 61480 | Kim Fineman Litigation Correspondence with K. Banner regarding stipulation for appointment of BDRP Resolution Advocate and potential dates for mediation. | 450.00 | 0.20 | 90.00 | Billable |
| 11/30/2023 61481 | Kim Fineman Litigation Finalize and file stipulation for appointment of BDRP Resolution Advocate and proposed order. | 450.00 | 0.30 | 135.00 | Billable |
| 12/1/2023 61586 | Kim Fineman Litigation Correspondence with G. Kalikman regarding entry of order referring matter to BDRP and potential mediation dates. | 450.00 | 0.30 | 135.00 | Billable |
| 12/4/2023 61587 | Kim Fineman Litigation Telephone conference with K. Banner regarding mediation briefing. | 450.00 | 0.20 | 90.00 | Billable |
| 12/5/2023 61634 | Kim Fineman Litigation Review BDRP mediation agreement received from G. Kalikman (.2); Correspondence with K. Everett regarding same (.1). | 450.00 | 0.30 | 135.00 | Billable |
| 12/6/2023 61644 | Kim Fineman Litigation Correspondence with G. Kalikman and K. Banner regarding arrangements for mediation. | 450.00 | 0.20 | 90.00 | Billable |
| 12/12/2023 61754 | Kim Fineman Litigation Draft Jomboy mediation brief. | 450.00 | 6.70 | 3,015.00 | Billable |

Case: 20-30819   Doc# 228-1   Filed: 05/01/26   Entered: 05/01/26 14:48:38   Page 169 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 12/13/2023 61863 | Kim Fineman Litigation Draft Jomboy mediation brief. | 450.00 | 1.50 | 675.00 | Billable |
| 12/14/2023 61870 | Kim Fineman Litigation Telephone call from K. Banner regarding exchange of mediation briefs. | 450.00 | 0.10 | 45.00 | Billable |
| 12/14/2023 61875 | Kim Fineman Litigation Telephone call and correspondence to K. Everett regarding draft Jomboy mediation brief. | 450.00 | 0.20 | 90.00 | Billable |
| 12/15/2023 61871 | Kim Fineman Litigation Finalize mediation brief and exhibits (.5); Correspondence with G. Kalikman and K. Banner for transmittal of same (.2). | 450.00 | 0.70 | 315.00 | Billable |
| 12/15/2023 61825 | Kim Fineman Litigation Review mediation brief and exhibits received from Jomboy. | 450.00 | 0.80 | 360.00 | Billable |
| 12/17/2023 61843 | Kim Fineman Litigation Prepare for mediation with Jomboy. | 450.00 | 2.20 | 990.00 | Billable |
| 12/18/2023 61849 | Kim Fineman Litigation Participate in BDRP mediation of Jomboy dispute. | 450.00 | 6.70 | 3,015.00 | Billable |
| 12/19/2023 61851 | Kim Fineman Litigation Correspondence with K. Everett regarding research on legal issues potentially impacting settlement payment election. | 450.00 | 0.30 | 135.00 | Billable |
| 12/19/2023 61850 | Kim Fineman Litigation Research potential challenges to settlement payments that might be raised in the event of a future bankruptcy filing by Jomboy. | 450.00 | 1.50 | 675.00 | Billable |
| 12/19/2023 61856 | Kim Fineman Litigation Draft settlement agreement with Jomboy. | 450.00 | 2.80 | 1,260.00 | Billable |
| 12/20/2023 61847 | Kim Fineman Litigation Correspondence with K. Banner to confirm payment option selected by Trustee and transmit draft settlement agreement. | 450.00 | 0.30 | 135.00 | Billable |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 170 of 245

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| 12/20/2023<br>61868 | Kim Fineman<br>Litigation<br>Correspondence with K. Everett regarding settlement agreement with Jomboy and payment election. | 450.00 | 0.50 | 225.00 | Billable |
| 12/20/2023<br>61867 | Kim Fineman<br>Litigation<br>Review and revise draft settlement agreement with Jomboy. | 450.00 | 0.90 | 405.00 | Billable |
| 12/22/2023<br>61832 | Kim Fineman<br>Litigation<br>Review comments by K. Banner to draft Jomboy Settlement Agreement (.4); Telephone conference with K. Banner regarding same (.2). | 450.00 | 0.60 | 270.00 | Billable |
| 12/22/2023<br>61873 | Kim Fineman<br>Litigation<br>Further revise Jomboy Settlement Agreement (.4); Correspondence with K. Banner and K. Everett regarding same (.4). | 450.00 | 0.80 | 360.00 | Billable |
| 12/26/2023<br>61936 | Kim Fineman<br>Litigation<br>Correspondence with K. Everett regarding revisions to draft Jomboy Settlement Agreement. | 450.00 | 0.10 | 45.00 | Billable |
| 12/28/2023<br>61921 | Kim Fineman<br>Litigation<br>Telephone call with K. Banner regarding status of finalization of Settlement Agreement with Jomboy and drafting of 9019 Motion. | 450.00 | 0.10 | 45.00 | Billable |
| 12/28/2023<br>62011 | Kim Fineman<br>Litigation<br>Draft motion to approve Jomboy Settlement Agreement. | 450.00 | 4.10 | 1,845.00 | Billable |
| 12/29/2023<br>61941 | Kim Fineman<br>Litigation<br>Correspondence with K. Banner regarding Jomboy Settlement Agreement and pleadings for motion to approve. | 450.00 | 0.30 | 135.00 | Billable |
| 12/29/2023<br>61925 | Kim Fineman<br>Litigation<br>Review and revise motion to approve Jomboy Settlement Agreement. | 450.00 | 0.90 | 405.00 | Billable |
| 12/29/2023<br>61928 | Kim Fineman<br>Litigation<br>Frame out motion to file items under seal related to Jomboy Settlement Agreement for further input by Jomboy. | 450.00 | 1.70 | 765.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 12/29/2023 61926 | Kim Fineman Litigation Draft Trustee's declaration in support of motion to approve Jomboy Settlement Agreement. | 450.00 | 3.00 | 1,350.00 | Billable |
| 1/1/2024 62089 | Kim Fineman Litigation Correspondence with K. Everett and J. Hayes regarding stipulation to further extend Jomboy Tolling Agreement to allow time for hearing and approval of 9019 motion. | 450.00 | 0.20 | 90.00 | Billable |
| 1/1/2024 62116 | Kim Fineman Litigation Correspondence with K. Everett regarding draft Jomboy settlement agreement and pleadings. | 450.00 | 0.20 | 90.00 | Billable |
| 1/1/2024 62087 | Kim Fineman Litigation Correspondence with K. Banner regarding extension of Jomboy Tolling Agreement. | 450.00 | 0.40 | 180.00 | Billable |
| 1/1/2024 62090 | Kim Fineman Litigation Finalize and file stipulation with Jomboy to further extend the Tolling Agreement pending the Court's consideration of motion to approve settlement agreement. | 450.00 | 0.50 | 225.00 | Billable |
| 1/2/2024 62121 | Kim Fineman Litigation Review and revise Jomboy Settlement Agreement. | 450.00 | 0.20 | 90.00 | Billable |
| 1/2/2024 62091 | Kim Fineman Litigation Review comments by K. Everett to draft Jomboy settlement agreement and 9019 motion. | 450.00 | 0.30 | 135.00 | Billable |
| 1/2/2024 62120 | Kim Fineman Litigation Review order entered approving stipulation to extend Jomboy Tolling Agreement (.2); Correspondence with K. Banner regarding same (.1). | 450.00 | 0.30 | 135.00 | Billable |
| 1/4/2024 62102 | Kim Fineman Litigation Finalize revisions to proposed Jomboy Settlement Agreement with K. Everett. | 450.00 | 0.60 | 270.00 | Billable |
| 1/4/2024 62103 | Kim Fineman Litigation Telephone call to K. Banner regarding revisions to Settlement Agreement | 450.00 | 0.80 | 360.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | (.1); Follow up corerspondence regarding same and coordination of execution (.7). | | | | |
| 1/5/2024 62118 | Kim Fineman Litigation Telephone call with K. Banner regarding revisions to Settlement Agreement. | 450.00 | 0.20 | 90.00 | Billable |
| 1/5/2024 62107 | Kim Fineman Litigation Finalize Jomboy Settlement Agreement and circulate for e-signatures. | 450.00 | 0.50 | 225.00 | Billable |
| 1/5/2024 62119 | Kim Fineman Litigation Correspondence with K. Banner and K. Everett regarding Jomboy's final revisions to Settlement Agreement. | 450.00 | 0.60 | 270.00 | Billable |
| 1/6/2024 62186 | Kim Fineman Litigation Correspondence with K. Banner regarding execution of Settlement Agreement. | 450.00 | 0.20 | 90.00 | Billable |
| 1/9/2024 62178 | Kim Fineman Litigation Correspondence with K. Banner regarding Jomboy's execution of Settlement Agreement and related board resolution. | 450.00 | 0.20 | 90.00 | Billable |
| 1/11/2024 62213 | Kim Fineman Litigation Correspondence with K. Banner to follow up regarding Settlement Agreement and 9019 pleadings. | 450.00 | 0.20 | 90.00 | Billable |
| 1/12/2024 62336 | Kim Fineman Litigation Correspondence with K. Banner regarding 9019 motion. | 450.00 | 0.20 | 90.00 | Billable |
| 1/16/2024 62327 | Kim Fineman Litigation Review proposed revisions to 9019 motion received from Jomboy's counsel. | 450.00 | 0.70 | 315.00 | Billable |
| 1/17/2024 62301 | Kim Fineman Litigation Review and further revise Jomboy 9019 motion. | 450.00 | 1.00 | 450.00 | Billable |
| 1/17/2024 62328 | Kim Fineman Litigation Telephone call to K. Everett regarding proposed revisions to Jomboy 9019 motion to potentially eliminate the need for a motion to file under seal. | 450.00 | 0.10 | 45.00 | Billable |

Case: 20-30819   Doc# 228-1   Filed: 05/01/26   Entered: 05/01/26 14:48:38   Page 173 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/17/2024 62341 | Kim Fineman Litigation Confer with J. Hayes regarding Jomboy 9019 motion and concerns raised by creditors to other proposed settlements. | 450.00 | 0.20 | 90.00 | Billable |
| 1/17/2024 62335 | Kim Fineman Litigation Correspondence with K. Banner regarding revisions to Jomboy 9019 motion. | 450.00 | 0.50 | 225.00 | Billable |
| 1/18/2024 62321 | Kim Fineman Litigation Correspondence with K. Banner regarding revisions to Jomboy 9019 motion and potential waiver of motion to file under seal. | 450.00 | 0.10 | 45.00 | Billable |
| 1/21/2024 62396 | Kim Fineman Litigation Draft notice and opportunity for hearing on motion to approve settlement with Jomboy. | 450.00 | 0.80 | 360.00 | Billable |
| 1/21/2024 62407 | Kim Fineman Litigation Revise declaration of K. Everett in support of motion to approve settlement with Jomboy. | 450.00 | 1.30 | 585.00 | Billable |
| 1/22/2024 62383 | Kim Fineman Litigation Correspondence and phone call with K. Banner regarding 9019 motion and supporting declaration. | 450.00 | 0.20 | 90.00 | Billable |
| 1/22/2024 62408 | Kim Fineman Litigation Correspondence with Mediator G. Kalikman to confirm filing of motion to approve Jomboy settlement agreement. | 450.00 | 0.20 | 90.00 | Billable |
| 1/22/2024 62384 | Kim Fineman Litigation Revise, finalize and file pleadings for motion to approve settlement with Jomboy Corp. | 450.00 | 2.60 | 1,170.00 | Billable |
| 1/23/2024 62390 | Kim Fineman Litigation Telephone conference with K. Banner regarding payment schedule under Jomboy Settlement Agreement. | 450.00 | 0.10 | 45.00 | Billable |

Case: 20-30819   Doc# 228-1   Filed: 05/01/26   Entered: 05/01/26 14:48:38   Page 174 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/23/2024 62391 | Kim Fineman Litigation Correspondence with K. Everett regarding payment schedule and wire instruction for Jomboy settlement. | 450.00 | 0.20 | 90.00 | Billable |
| 1/23/2024 62401 | Kim Fineman Litigation Correspondence with K. Banner regarding projected payment schedule for Jomboy settlement. | 450.00 | 0.30 | 135.00 | Billable |
| 1/23/2024 62412 | Kim Fineman Litigation Review, revise and finalize certificate of service for notice of Jomboy settlement. | 450.00 | 0.60 | 270.00 | Billable |
| 2/14/2024 62908 | Kim Fineman Litigation Draft and finalize pleadings for request for entry of order by default granting motion to approve Jomboy settlement. | 450.00 | 1.10 | 495.00 | Billable |
| 2/15/2024 62918 | Kim Fineman Litigation Review order entered approving settlement agreement with Jomboy (.2); Correspondence with K. Banner regarding same (.2); Correspondence with K. Everett and J. Zagajeksi regarding order and payment schedule (.4). | 450.00 | 0.80 | 360.00 | Billable |
| 3/11/2024 63354 | Kim Fineman Litigation Correspondence with K. Everett regarding wire of initial settlement payment from Jomboy. | 450.00 | 0.20 | 90.00 | Billable |
| 4/5/2024 63784 | Kim Fineman Litigation Correspondence with K. Everett and J. Hayes regarding payment under Jomboy settlement. | 450.00 | 0.10 | 45.00 | Billable |

| Total: Litigation | | | 146.30 | | $70,808.00 |

Activity: Motion

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/13/2021 40487 | S. Finestone Motion Begin draft of motion to convert case and discuss same with Mr. Everett. | 525.00 | 0.80 | 420.00 | Billable |
| 1/15/2021 40497 | S. Finestone Motion Draft motion for order shortening time, supporting declaration and order shortening time. | 525.00 | 1.20 | 630.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper / Task | Rate / Markup % | Hours / DNB Time | Amount / DNB Amt | Total |
|---|---|---|---|---|---|
| 1/15/2021 40496 | S. Finestone Motion | 525.00 | 1.60 | 840.00 | Billable |

Research and complete draft of motion to convert and supporting declaration and email to client and edit per his comments.

| Date ID | Timekeeper / Task | Rate / Markup % | Hours / DNB Time | Amount / DNB Amt | Total |
|---|---|---|---|---|---|
| 1/20/2021 40717 | S. Finestone Motion | 525.00 | 0.60 | 315.00 | Billable |

Draft notice of hearing and coordinate service of same

| Date ID | Timekeeper / Task | Rate / Markup % | Hours / DNB Time | Amount / DNB Amt | Total |
|---|---|---|---|---|---|
| 1/29/2021 40848 | S. Finestone Motion | 525.00 | 1.10 | 577.50 | Billable |

Prepare for and attend hearing on motion to convert (.5); draft for of order and emails with J. Day at UST re signoff (.2); follow up emails re entry of order and appointment of Mr. Everett as Ch. 7 trustee (.4)

| Date ID | Timekeeper / Task | Rate / Markup % | Hours / DNB Time | Amount / DNB Amt | Total |
|---|---|---|---|---|---|
| 8/8/2023 59263 | Ryan Witthans Motion | 385.00 | 0.60 | 231.00 | Billable |

Phone call with J. Hayes re settlement with MHC; review and organize service parties; communicate with service provider re same; draft certificate of service for NEF recipients (0.6).

| Date ID | Timekeeper / Task | Rate / Markup % | Hours / DNB Time | Amount / DNB Amt | Total |
|---|---|---|---|---|---|
| 8/14/2023 59302 | Ryan Witthans Motion | 385.00 | 0.40 | 154.00 | Billable |

Review errata to motion to approve settlement with MHC; emails with J. Hayes re same; review and organize service parties; communicate with service provider re same; draft certificate of service for NEF recipients (0.4).

| Date ID | Timekeeper / Task | Rate / Markup % | Hours / DNB Time | Amount / DNB Amt | Total |
|---|---|---|---|---|---|
| 8/15/2023 59308 | Ryan Witthans Motion | 385.00 | 0.10 | 38.50 | Billable |

Follow-up emails with service provider and J. Hayes re errata to motion to approve settlement with MHC (0.1).

| Date ID | Timekeeper / Task | Rate / Markup % | Hours / DNB Time | Amount / DNB Amt | Total |
|---|---|---|---|---|---|
| 11/16/2023 61122 | S. Finestone Motion | 560.00 | 0.60 | 336.00 | Billable |

Review and edit motion re SEC claim and email to J. Hayes re same.

| Date ID | Timekeeper / Task | Rate / Markup % | Hours / DNB Time | Amount / DNB Amt | Total |
|---|---|---|---|---|---|
| 11/16/2023 61209 | Jennifer Hayes Motion | 560.00 | 2.70 | 1,512.00 | Billable |

Continue drafting, reviewing, and revising SEC 9019 motion (2.6); email to S. Finestone re same (.1)

| Date ID | Timekeeper / Task | Rate / Markup % | Hours / DNB Time | Amount / DNB Amt | Total |
|---|---|---|---|---|---|
| 11/17/2023 61231 | Jennifer Hayes Motion | 560.00 | 2.20 | 1,232.00 | Billable |

Emails from and to S. Finestone re draft SEC motion (.1); review and revise same (.3); draft Everett declaration in support (1.7); email to K. Everett re same (.1)

Case: 20-30819   Doc# 228-1   Filed: 05/01/26   Entered: 05/01/26 14:48:38   Page 176 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/21/2023 61268 | Jennifer Hayes Motion | 560.00 | 0.10 | 56.00 | Billable |
| | Email to K. Everett re SEC motion and declaration (.1) | | | | |
| 12/13/2023 61764 | Jennifer Hayes Motion | 560.00 | 0.80 | 448.00 | Billable |
| | Review and revise SEC motion and supporting declaration (.7); email to K. Everett re same (.1) | | | | |
| 1/16/2024 62337 | Jennifer Hayes Motion | 560.00 | 0.10 | 56.00 | Billable |
| | Follow up email to K. Everett re SEC motion (.1) | | | | |
| 1/17/2024 62338 | Jennifer Hayes Motion | 560.00 | 1.90 | 1,064.00 | Billable |
| | Review and respond to email from K. Everett re SEC motion (.1); review, revise, and finalize motion (.5); review, revise, and finalize K. Everett declaration (.6); review current local order and Judge's procedures re hearing notices (.1); draft, review, and revise notice of hearing on motion (.3); email to K Everett re same (.1); review and respond to email from K. Everett re same (.1); communications with Certificate of Service re service of hearing notice (.1) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Total: Motion | | | 14.80 | | $7,910.00 |

Activity: Motion - 2

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 12/26/2021 47547 | Jennifer Hayes Motion - 2 | 525.00 | 0.30 | 157.50 | Billable |
| | Email to K Fineman re Buerck 9019 motion (.2); review and respond to email from K. Fineman re same (.1) | | | | |
| 12/28/2021 47583 | Kim Fineman Motion - 2 | 425.00 | 1.70 | 722.50 | Billable |
| | Draft motion to approve compromise. | | | | |
| 12/29/2021 47597 | Kim Fineman Motion - 2 | 425.00 | 1.20 | 510.00 | Billable |
| | Review and revise 9019 motion and supporting declaration. | | | | |
| 12/29/2021 47596 | Kim Fineman Motion - 2 | 425.00 | 1.70 | 722.50 | Billable |
| | Draft notice and opportunity for hearing on 9019 motion. | | | | |
| 12/29/2021 47559 | Kim Fineman Motion - 2 | 425.00 | 3.50 | 1,487.50 | Billable |
| | Draft declaration of A. Kyle Everett in support of 9019 motion. | | | | |

Case: 20-30819　　Doc# 228-1　　Filed: 05/01/26　　Entered: 05/01/26 14:48:38　　Page 177 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---------|-----------------|---------------|----------------|----------------|-------|
| 12/29/2021 47576 | Kim Fineman<br>Motion - 2<br>Draft motion to approve compromise with Buerck Parties. | 425.00 | 3.90 | 1,657.50 | Billable |
| 12/29/2021 47577 | Jennifer Hayes<br>Motion - 2<br>Emails from and to K. Fineman re 9019 motion (.1); review and revise draft of 9019 motion (1.3); review and revise draft of K. Everett declaration in support of 9019 motion (.5) | 525.00 | 1.90 | 997.50 | Billable |
| 12/30/2021 47645 | Kim Fineman<br>Motion - 2<br>Draft proof of service for notice and opportunity for hearing on Buerck 9019 motion. | 425.00 | 0.70 | 297.50 | Billable |
| 12/30/2021 47642 | Kim Fineman<br>Motion - 2<br>Legal research to cite check all reference in motion to approve compromise with Buerck Parties. | 425.00 | 1.10 | 467.50 | Billable |
| 12/30/2021 47643 | Kim Fineman<br>Motion - 2<br>Review and revise pleadings for motion to approve compromise with the Buerck Parties. | 425.00 | 4.20 | 1,785.00 | Billable |
| 12/30/2021 47637 | Jennifer Hayes<br>Motion - 2<br>Emails from and to K. Fineman re revisions to Buerck compromise motion and declaration (.2); review and revise 9019 motion and supporting declaration (1.4); emails to and from K. Fineman re same (.1); begin to review and revise notice of hearing (.2); email to K. Fineman re same (.1); review and analysis of service parties and review and revise mailing matrix (.3); review and revise draft proof of service and email to K. Fineman re same (.1); review and respond to email from K. Fineman re proof of service (.1); email to T. Fraser and K. West requesting permission to serve by email and review and respond to email from K. West and T. Fraser re same (.1); further revisions to 9019 motion and email to K. Fineman re same (.4); review and revise notice and email to K. Fineman re same (.2); further emails from and to K. Fineman re various drafts (.1); email to K. Everett re same (.1); emails from and to R. Michelson regarding Buerck parties' request to review pleadings prior to to filings (.1); | 525.00 | 3.50 | 1,837.50 | Billable |
| 1/3/2022 47741 | Jennifer Hayes<br>Motion - 2<br>Follow up email to K. Everett regarding Buerck compromise motion (.1); review and respond to email from K. Everett re same (.1); email to R. Michelson re same (.1) | 525.00 | 0.30 | 157.50 | Billable |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 178
of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/4/2022 47752 | Jennifer Hayes<br>Motion - 2<br>Review and respond to email from K. Everett re 9019 motion (.1); follow up email to R. Michelson re same (.1); emails from and to R. Michelson re same (.1) | 525.00 | 0.30 | 157.50 | Billable |
| 1/5/2022 47765 | Jennifer Hayes<br>Motion - 2<br>Telephone call with R. Michelson regarding Mr. Buerck's proposed edits to the motion (.1); review email and voicemail from R. Michelson re same (.1); review and respond to email from R. Michelson re suggested edits to motion, notice, and declaration (.1); email to K. Everett re same (.1); review and analysis of R. Michelson proposed edits to motion and related pleadings and email to K. Everett re same (.2); review and respond to email from K. Everett re same (.1); review and revise notice, motion, and declaration (.6); email to R. Michelson re revised drafts (.1) | 525.00 | 1.40 | 735.00 | Billable |
| 1/6/2022 47736 | Jennifer Hayes<br>Motion - 2<br>Review and respond to email from R. Michelson re final comments to the Buerck motion (.1); email update to K. Everett (.1); review and respond to email from K. Everett re revisions to his declaration (.1); review, revise, and finalize same and email to K. Everett re same (.1); review and respond to email from R. Michelson re final comments of B. Buerck to draft motion (.1); review, revise, finalize, and file notice, motion, and declaration (.3); email service copy of moving papers to counsel for B. Buerck (.1); review and revise proof of service and finalize and file same (.2, bill for .1); email to Omni Notice re service of notice of hearing by U.S. Mal (.1); review and respond to email from S. Finestone regarding creditor inquiry re 9019 motion (.1); further emails from and to S. Finestone re same (.1) | 525.00 | 1.30 | 682.50 | Billable |
| 1/17/2022 47998 | Jennifer Hayes<br>Motion - 2<br>Buerck settlement motion - review and analysis of email from investor (M. Birkel) re 9019 motion and respond to same (.6); email to K. Everett re same (.1);emails from and to Omni Noticing re proof of service (.1); review and analysis of same (.1); file same (n/c); review and respond to emails from K. Everett regarding M. Birkel email re 9019 motion (.1) | 525.00 | 1.00 | 525.00 | Billable |
| 2/1/2022 48306 | Jennifer Hayes<br>Motion - 2<br>Review order approving Buerck settlement and analysis of settlement payment deadline (.1); email to K. Everett re same (.1) | 525.00 | 0.20 | 105.00 | Billable |

| Total: Motion - 2 | | | 28.20 | | $13,005.00 |

Case: 20-30819   Doc# 228-1   Filed: 05/01/26   Entered: 05/01/26 14:48:38   Page 179 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| **Activity: Motion - 3** | | | | | |
| 2/28/2022 48689 | Jennifer Hayes Motion - 3 Begin drafting motion for summary judgment on MHC preference claims (2.3) | 560.00 | 2.30 | 1,288.00 | Billable |
| 3/2/2022 48782 | Jennifer Hayes Motion - 3 Draft, review, and revise Everett Declaration in support of motion for partial summary judgment re MHC preferences (2.1) | 560.00 | 2.10 | 1,176.00 | Billable |
| 3/3/2022 48779 | Jennifer Hayes Motion - 3 Email to S. Finestone re draft motion for partial summary judgment- MHC preferences (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 3/4/2022 48806 | S. Finestone Motion - 3 Begin review of draft of Motion for SJ in MHC matter. | 560.00 | 0.40 | 224.00 | Billable |
| 3/5/2022 48816 | S. Finestone Motion - 3 Edits to motion for partial summary judgment in MHC litigation and supporting declaration | 560.00 | 1.50 | 840.00 | Billable |
| 3/7/2022 48856 | Jennifer Hayes Motion - 3 Emails from and to S. Finestone re motion for partial summary judgment (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 3/11/2022 49055 | Jennifer Hayes Motion - 3 Review and revise motion for partial summary judgment and support Everett declaration (1.9); email to K. Everett re same (.1) | 560.00 | 2.00 | 1,120.00 | Billable |
| 3/14/2022 49044 | Jennifer Hayes Motion - 3 Emails to and from K. Everett re scheduling a call to discuss motion for partial summary judgment (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 3/15/2022 49032 | Jennifer Hayes Motion - 3 Telephone call with K. Everett re motion for partial summary judgment in MHC (.2); emails to and from K. Everett re same (.1); telephone call with S. Finestone re same and further emails from and to K. Everett re same (.1); further emails from and to K. Everett re his declaration (.1) | 560.00 | 0.50 | 280.00 | Billable |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 180 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/16/2022 49131 | Jennifer Hayes Motion - 3 Telephone call with R. Witthans re motion for partial summary judgment in the MHC adversary proceeding (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 3/17/2022 49123 | Jennifer Hayes Motion - 3 Email to K. Everett re status of draft revisions to motion for partial summary judgment and declaration (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 3/18/2022 49214 | Jennifer Hayes Motion - 3 Emails from and to K. Everett re his revisions to the motion for partial summary judgment and declaration (.1); review and analysis of same (.2); review and revise motion and declaration (.3); email to K. Everett re same (.1); further review, revise, and finalize motion for partial summary judgment and supporting declaration (2.6); multiple further communications with K. Everett re same (.2); emails to and from R. Witthans re notice of hearing (.1); review, revise, and finalize same (.2); file pleadings (.2, no charge); email to K. Everett re same (.1) | 560.00 | 3.90 | 2,184.00 | Billable |
| 3/19/2022 49173 | Jennifer Hayes Motion - 3 Email to B. Reed re motion for partial summary judgment (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 3/21/2022 49177 | Jennifer Hayes Motion - 3 Emails from and to B. Reed re motion for partial summary judgment, status conference, and scheduling a call to discuss next steps (.2); further emails from and to B. Reed re same (.1); emails from and to K. Everett re status conference statements (.1); review and analysis of MHC's status conference statements (.2); email to K. Everett re same (.1); email to MHC's counsel re its status conference statement (.4); email to K. Everett re same (.1); email to R. Witthans re status of document review (.1); emails from and to K. Everett re status of document review and further emails from and to R. Witthans re same (.2); review and analysis of summary of document review status (.2); emails from and to R. Witthans re same (.1); review and respond to email from S. Finestone re status conference and document production (.1) | 560.00 | 1.90 | 1,064.00 | Billable |
| 3/21/2022 49153 | S. Finestone Motion - 3 Review case management statement by MHC and emails with J. Hayes and R. Witthans regarding discovery disputes and pending motion for partial summary judgment | 560.00 | 0.40 | 224.00 | Billable |
| 3/22/2022 49204 | Jennifer Hayes Motion - 3 Review and analysis of email from B. Reed re summary judgment motion | 560.00 | 1.50 | 840.00 | Billable |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 181 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | and discovery issues (.3); email to B. Reed re same (.2); emails to and from B. Reed re scheduling issues re our call to discuss same (.1); telephone call with B. Reed re same (.5); telephone call with S. Finestone re same (.2); review docket order re status conference and email to S. Finestone re same (.1); email to B. Reed re BDRP program (.1) | | | | |
| 3/22/2022 49161 | S. Finestone Motion - 3 | 560.00 | 0.30 | 168.00 | Billable |
| | Discussion with J. Hayes regarding meet and confer with MHC's counsel on issue of continuance of hearing on partial summary judgment motion and court's docket text re same. | | | | |
| 3/25/2022 49240 | S. Finestone Motion - 3 | 560.00 | 1.40 | 784.00 | Billable |
| | Email with Judge's clerk re discovery issues (.1); prepare for and attend status conference (1.0); post conf call with Kyle Everett (.2); email to team re outcome of status conference and upcoming schedule (.2) | | | | |
| 3/26/2022 49310 | Jennifer Hayes Motion - 3 | 560.00 | 0.20 | 112.00 | Billable |
| | Emails from and to K. Everett re scheduling a call to discuss various litigation matters (.1); review and respond to email from K. Everett re same and email re Zoom meeting (.1) | | | | |
| 3/29/2022 49297 | Jennifer Hayes Motion - 3 | 560.00 | 0.50 | 280.00 | Billable |
| | Analysis re various to do items in MHC prior to 4/15 status conference (.3); email to R. Witthans and K. Fineman re same (.1); review emails from R. Witthans and K. Fineman re same (.1) | | | | |
| 4/6/2022 49509 | Jennifer Hayes Motion - 3 | 560.00 | 0.10 | 56.00 | Billable |
| | Review emails from S. Finestone and B. Reed re motion for summary judgment and scheduling of same (.1) | | | | |
| 4/8/2022 49492 | Jennifer Hayes Motion - 3 | 560.00 | 0.10 | 56.00 | Billable |
| | Review emails from S. Finestone and B. Reed re motion for summary judgment and scheduling of same (.1) | | | | |
| 4/12/2022 49559 | S. Finestone Motion - 3 | 560.00 | 1.20 | 672.00 | Billable |
| | Draft status conference statement to update court regarding possible schedule on Motion for PSJ (1.0); review discovery requests in connection with preparation (.2) | | | | |
| 4/13/2022 49635 | Jennifer Hayes Motion - 3 | 560.00 | 0.20 | 112.00 | Billable |
| | Review emails from S. Finestone and L. Parada re summary judgment | | | | |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 182
of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | motion scheduling (.1); review emails from S. Finestone and B. Reed re efforts to agree on a schedule (.1) | | | | |
| 4/14/2022 49606 | S. Finestone Motion - 3 | 560.00 | 0.80 | 448.00 | Billable |
| | Tel call with attorney for MHC re summary judgment timing (.2); review statement filed by MHC (.2); discussions regarding discovery issues and summary judgment schedule with J. Hayes and R. Witthans (.4) | | | | |
| 4/15/2022 49698 | S. Finestone Motion - 3 | 560.00 | 0.40 | 224.00 | Billable |
| | Follow up with R. Witthans re status conf in MHC matteer and various discovery issues. | | | | |
| 4/15/2022 49638 | Jennifer Hayes Motion - 3 | 560.00 | 0.20 | 112.00 | Billable |
| | Emails from and to R. Witthans regarding today's hearing on scheduling of motion for partial summary judgment (.1); further emails from and to R. Witthans re same and re discovery issues (.1) | | | | |
| 6/3/2022 51058 | Johnson Lee Motion - 3 | 385.00 | 1.90 | 731.50 | Billable |
| | Communications with J.Hayes re trustee's motion for partial summary judgment and MHC's anticipated opposition (0.1). Reviewed trustee's complaint for avoidance and recovery of preferential and fraudulent transfers (0.4), and MHC's answer (0.4). Analyzed trustee's motion for partial summary judgment re preferential transfers (0.4). Reviewed docket, status conference statements and case management conference hearing re status of and issues in case (0.6). | | | | |
| 6/3/2022 50569 | Jennifer Hayes Motion - 3 | 560.00 | 0.80 | 448.00 | Billable |
| | Analysis re MHC's affirmative defenses and anticipated opposition to Plaintiff's motion for partial summary judgment (.6); email to J. Lee re same (.1); review and respond to email from J. Lee re same (.1) | | | | |
| 6/6/2022 51059 | Johnson Lee Motion - 3 | 385.00 | 4.60 | 1,771.00 | Billable |
| | Detailed review of exhibits to trustee's supporting declaration (4.6). | | | | |
| 6/7/2022 51117 | Johnson Lee Motion - 3 | 385.00 | 2.80 | 1,078.00 | Billable |
| | Legal research of Cal. UCC law and choateness doctrine re asserted perfection of security interest (2.8). | | | | |

Case: 20-30819   Doc# 228-1   Filed: 05/01/26   Entered: 05/01/26 14:48:38   Page 183 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 6/8/2022 50611 | S. Finestone Motion - 3 | 560.00 | 1.50 | 840.00 | Billable |

Research earmarking issues and recent case law re same; emails with J. Lee

| 6/9/2022 51118 | Johnson Lee Motion - 3 | 385.00 | 1.20 | 462.00 | Billable |

Reviewed recent Chuza Oil decision re earmarking defense to preference claim, and applicability with 9th Circuit law (1.2).

| 6/10/2022 51125 | Johnson Lee Motion - 3 | 385.00 | 4.90 | 1,886.50 | Billable |

Retrieved Ninth Circuit case law re earmarking doctrine, and further legal research of cases applying defense (3.2).

Additional analysis of transactions between debtor and defendant and MHC's characterization of transactions as sales, and legal research in relation to antecedent debt (1.7).

| 6/13/2022 51119 | Johnson Lee Motion - 3 | 385.00 | 2.70 | 1,039.50 | Billable |

Researched and reviewed case law re recoupment, and analyzed transactions between debtor and defendant for applicability of defense (2.7).

| 6/15/2022 51067 | Johnson Lee Motion - 3 | 385.00 | 1.60 | 616.00 | Billable |

Legal research re applicability of a constructive trust under Cal. Civ. Code §§ 2223 and 2224 to funds transferred by debtor to defendant (1.6).

| 6/21/2022 50828 | Jennifer Hayes Motion - 3 | 560.00 | 0.10 | 56.00 | Billable |

Emails from and to S. Finestone re pending motion for partial summary judgment in MHC litigation (.1)

| 6/23/2022 51074 | Johnson Lee Motion - 3 | 385.00 | 2.00 | 770.00 | Billable |

Began drafting research memo analyzing MHC's affirmative defenses to trustee's preference avoidance claim (2.0).

| 6/24/2022 51126 | Johnson Lee Motion - 3 | 385.00 | 1.30 | 500.50 | Billable |

Continued draft of research memo re MHC's affirmative defenses (1.8).

| 7/5/2022 51770 | Johnson Lee Motion - 3 | 385.00 | 3.20 | 1,232.00 | Billable |

Supplemented research memo with analysis of potential asserted defense of recoupment and application in 9th Circuit case law (3.2).

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 7/6/2022 51771 | Johnson Lee Motion - 3 | 385.00 | 3.40 | 1,309.00 | Billable |

Addressed MHC's potential arguments re sales transaction not subject to preference action, contemporaneous exchanges for new value, and subsequent new value in memo (1.8). Researched text, legislative background, and case law re covered payments of supplier arrearages under § 547(j) (1.0), and supplemented memo analyzing inapplicability of MHC's defense to transactions with Benja (0.6).

| 7/7/2022 51783 | Johnson Lee Motion - 3 | 385.00 | 2.50 | 962.50 | Billable |

Revised and supplemented research memo's analysis of earmarking doctrine and constructive trust theories (2.5).

| 7/8/2022 51784 | Johnson Lee Motion - 3 | 385.00 | 2.80 | 1,078.00 | Billable |

Reviewed MHC's affirmative defense asserting perfected security interest by possession of funds and factoring services agreement re assignment and scope of security interest (0.3). Researched UCC and California Commercial Code re perfection of security interest in money, and applicability of § 547(e) to such transfers (0.5).

Legal research for case law re MHC's potential arguments under UCC § 9-313 to preference claim (0.6).

Final review and revisions to research memo re MHC's asserted affirmative defenses and potential arguments to trustee's preference claim (1.3). Communication with J.Hayes re memo (0.1).

| 7/8/2022 51246 | Jennifer Hayes Motion - 3 | 560.00 | 0.10 | 56.00 | Billable |

Emails from and to J. Lee regarding MHC defenses (.1)

| 7/11/2022 51778 | Johnson Lee Motion - 3 | 385.00 | 2.20 | 847.00 | Billable |

Continued legal research re application of § 547(e) to perfection of security interests and applicability to MHC's claim (0.2). Further research and review of case law re MHC's potential argument re perfected security interest under UCC § 9-313 (2.0).

| 7/12/2022 51447 | S. Finestone Motion - 3 | 560.00 | 0.60 | 336.00 | Billable |

Initial review of research memo re anticipated opposition to motion for summary judgment in MHC matter.

| 7/16/2022 51375 | Jennifer Hayes Motion - 3 | 560.00 | 0.40 | 224.00 | Billable |

Telephone call with S. Finestone re MHC opposition brief and review emails from S. Finestone and J. Zagajeski re same (.1); begin review and

Case: 20-30819   Doc# 228-1   Filed: 05/01/26   Entered: 05/01/26 14:48:38   Page 185 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper / Task | Rate / Markup % | Hours / DNB Time | Amount / DNB Amt | Total |
|---|---|---|---|---|---|
| | analysis of same (.2); email to S. Finestone re reply brief (.1) | | | | |
| 7/16/2022 51347 | S. Finestone<br>Motion - 3<br>Initial review of MHC opposition to MSJ and email to Kyle Everett re same. | 560.00 | 0.50 | 280.00 | Billable |
| 7/16/2022 51352 | S. Finestone<br>Motion - 3<br>Further emails re opposition and outline of reply | 560.00 | 0.50 | 280.00 | Billable |
| 7/17/2022 51391 | S. Finestone<br>Motion - 3<br>Work on further analysis of opposition to Motion for Summary Judgment and begin memo re same. | 560.00 | 2.10 | 1,176.00 | Billable |
| 7/18/2022 51782 | Johnson Lee<br>Motion - 3<br>Analyzed MHC's opposition to motion for partial summary judgment and its asserted defenses (0.6), and objections to evidence (0.1). | 385.00 | 0.70 | 269.50 | Billable |
| 7/18/2022 51392 | S. Finestone<br>Motion - 3<br>Continue analysis of opposition and complete memo re same; email to client. | 560.00 | 1.60 | 896.00 | Billable |
| 7/19/2022 51412 | S. Finestone<br>Motion - 3<br>Conf call with K. Everett, J. Zagejeski and J. Hayes to analyze oppostion to Motion for Summary Judgment and discuss follow up matters for reply. | 560.00 | 1.10 | 616.00 | Billable |
| 7/20/2022 51779 | Johnson Lee<br>Motion - 3<br>Call with S.Finestone re MHC's opposition to trustee's motion for partial summary judgment, and analysis of asserted defenses (0.2).<br><br>Reviewed cash flow analysis re tracing of alleged trust property (0.1). | 385.00 | 0.30 | 115.50 | Billable |
| 7/20/2022 51460 | S. Finestone<br>Motion - 3<br>Emails with client re constructive trust analysis (.2); review spreadsheet/analysis of bank transactions to track flow of MHC funds and source of funds for payments to MHC and emails re same (.4); discuss constructive trust and other affirmative defenses with Johnson Lee (.3); email to J. Hayes and R. Witthans re analysis related to constructive trust (.2) | 560.00 | 1.10 | 616.00 | Billable |
| 7/21/2022 51772 | Johnson Lee<br>Motion - 3<br>Reviewed draft reply to MHC's opposition to motion for partial summary | 385.00 | 1.30 | 500.50 | Billable |

Case: 20-30819　Doc# 228-1　Filed: 05/01/26　Entered: 05/01/26 14:48:38　Page 186 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | judgment (0.4). Drafted supplemental discussion re tracing requirement under constructive trust theory and application of lowest intermediate balance test in cash flow analysis (0.8). Communication with R.Witthans, J.Hayes, and S.Finestone re draft reply (0.1). | | | | |
| 7/21/2022 51482 | S. Finestone Motion - 3 Discuss declaration and constructive trust analysis with client. | 560.00 | 0.30 | 168.00 | Billable |
| 7/21/2022 51477 | S. Finestone Motion - 3 Discuss reply brief with J Hayes (.2); edit draft reply brief. (2.5) | 560.00 | 2.70 | 1,512.00 | Billable |
| 7/22/2022 51787 | Johnson Lee Motion - 3 Communication with R.Witthans, J.Hayes, and S.Finestone re reply's analysis of antecedent debt and MHC's assertion of perfection of secured status by taking possession of transfers (0.4). Reviewed revised draft of trustee's reply brief to MHC's opposition (0.4). | 385.00 | 0.80 | 308.00 | Billable |
| 7/22/2022 51471 | S. Finestone Motion - 3 Further review and edits of reply brief, Everett Declaration and evidentiary objections/reply (1.7); discuss same with J. Hayes and Kyle Everett (.4) | 560.00 | 2.10 | 1,176.00 | Billable |
| 7/27/2022 51704 | Jennifer Hayes Motion - 3 Begin preparing for hearing on Motion for Partial Summary Judgment (1.1) | 560.00 | 0.90 | 504.00 | Billable |
| 7/28/2022 51747 | Jennifer Hayes Motion - 3 Further preparation for summary judgment hearing | 560.00 | 4.20 | 2,352.00 | Billable |
| 7/28/2022 51688 | S. Finestone Motion - 3 Emails and tel calls with J. Hayes to prepare for hearing on motion for summary judgment in MHC litigation. | 560.00 | 0.50 | 280.00 | Billable |
| 7/29/2022 51764 | Jennifer Hayes Motion - 3 Prepare for (3.6) and attend (.7) hearing on motion for partial summary judgment (4.3 total); follow up communications from and to S. Finestone and R. Witthans re same (.1); telephone call with K. Everett re same (.1) | 560.00 | 4.50 | 2,520.00 | Billable |
| 8/5/2022 51920 | S. Finestone Motion - 3 Post hearing discussions with J. Hayes on next steps in MHC litigation. | 560.00 | 0.40 | 224.00 | Billable |

Case: 20-30819   Doc# 228-1   Filed: 05/01/26   Entered: 05/01/26 14:48:38   Page 187 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper / Task | Rate / Markup % | Hours / DNB Time | Amount / DNB Amt | Total |
|---|---|---|---|---|---|
| 8/8/2022 51981 | Jennifer Hayes<br>Motion - 3<br>Emails from and to B. Reed regarding order granting summary judgment motion (.1); finalize and upload same (n/c) | 560.00 | 0.10 | 56.00 | Billable |
| 8/3/2023 58861 | Jennifer Hayes<br>Motion - 3<br>Review and revise MHC 9019 motion (.6); email to G. Gerstner and B. Reed re same (.1); email to K. Everett re same (.1); draft Everett declaration in support of 9019 motion (.9); email to K. Everett re same (.1) | 560.00 | 1.80 | 1,008.00 | Billable |
| 8/4/2023 58898 | Jennifer Hayes<br>Motion - 3<br>Communications with K. Everett re his declaration in support of MHC 9019 motion (.1); telephone call with K. Everett re same (.1); review and respond to email from G. Gerstner re 9019 motion and email to K. Everett re same (.1) | 560.00 | 0.30 | 168.00 | Billable |
| 8/7/2023 58909 | Jennifer Hayes<br>Motion - 3<br>Telephone call with K. Everett re edits to his declaration (.1); revise and finalize same (.1); draft notice of hearing re MHC 9019 motion (.7) | 560.00 | 0.90 | 504.00 | Billable |
| 8/8/2023 58934 | Jennifer Hayes<br>Motion - 3<br>Review proofs of service re 9019 motion (.1); email to G. Kalikman re 9019 motion and settlement (.1) | 560.00 | 0.20 | 112.00 | Billable |
| 8/11/2023 59006 | Jennifer Hayes<br>Motion - 3<br>Review and analysis of spreadsheet for Busey re MHC 9019 motion (.1); telephone call with G. Gerstner re same (.1); draft errata to 9019 motion (.3); review and revise same (.1); email to K. Everett re same (.1); email to G. Gerstner re same (.1); further telephone call with G. Gerstner re same and re supplemental declaration (.1); draft, revise, and revise supplemental declaration (.7); email to K. Everett re same (.1); review and analysis of email from G. Gerstner re errata (.1); review and revise supplemental declaration (.2); email errata and supplemental declaration to K. Everett for review and comments (.1) | 560.00 | 2.00 | 1,120.00 | Billable |
| 8/14/2023 59029 | Jennifer Hayes<br>Motion - 3<br>Review and respond to email from K. Everett re errata and supplemental declaration (.1); email to G. Gerstner re spreadsheet (.1); review and finalize errata and supplemental declaration (.2); emails to and from K. Everett re same (.1); email to R. Witthans re service issues (.1) | 560.00 | 0.50 | 280.00 | Billable |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 188 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 8/23/2023 59196 | Jennifer Hayes Motion - 3 | 560.00 | 0.10 | 56.00 | Billable |

Review emails from J. Switzer and S. Finestone re MHC 9019 order (.1)

| 8/28/2023 59251 | Jennifer Hayes Motion - 3 | 560.00 | 1.10 | 616.00 | Billable |

Draft declaration in support of request for entry of order by default (.3); draft request for entry of order by default (.2); draft order approving the MHC 9019 motion (.3); email to J. Switzer re same (.1); review and respond to email from J. Switzer re same (.1); draft proof of service re request for entry of order by default (.1)

| 8/30/2023 59400 | Jennifer Hayes Motion - 3 | 560.00 | 0.50 | 280.00 | Billable |

Review and finalize request for entry of order by default and declaration (.1); update certificate of service (.1); file/upload REO, declaration, POS, and order (.1, n/c); review signed order and email to MHC's counsel re same (.1); email to K. Everett re same (.1); emails from and to K. Everett re Busey reservation of rights (.1)

| Total: Motion - 3 | | | 96.20 | | $46,837.00 |

Activity: Motion 5

| 1/6/2021 40276 | S. Finestone Motion 5 | 560.00 | 0.40 | 224.00 | Billable |

Further work on 2004 applications and emails with client and counsel for Busey Bank re same.

| 1/8/2021 40289 | S. Finestone Motion 5 | 560.00 | 0.50 | 280.00 | Billable |

Draft Rule 2004 app for MHC and emails with counsel for Busey re same.

| 1/18/2021 40563 | S. Finestone Motion 5 | 560.00 | 0.70 | 392.00 | Billable |

Modfiy 4 applications and draft orders to allow for appointment of Chapter 7 trustee and finalize same.

| 1/21/2021 40664 | S. Finestone Motion 5 | 560.00 | 0.30 | 168.00 | Billable |

Review court communication re need to revise orders on Rule 2004 applications; revise same.

| 2/11/2021 41196 | S. Finestone Motion 5 | 560.00 | 0.50 | 280.00 | Billable |

Tel call with counsel for MHC re 2004 order, document production and related matters and email to client re same.

Case: 20-30819   Doc# 228-1   Filed: 05/01/26   Entered: 05/01/26 14:48:38   Page 189 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 2/12/2021 41265 | S. Finestone Motion 5 Tel call with counsel for MHC to confirm acceptance of subpoena, discuss case and timing for production and examination; email to K. Everett re same | 560.00 | 0.40 | 224.00 | Billable |
| 2/18/2021 41420 | S. Finestone Motion 5 Emails with counsel for MHC, with counsel for UMB, with E-Revshare and client re 2004 updates; tel call with counsel for Buerck | 560.00 | 1.00 | 560.00 | Billable |
| 2/19/2021 41428 | S. Finestone Motion 5 Further emails with counsel for MHC re document production and update ERevshare re same | 560.00 | 0.30 | 168.00 | Billable |
| 2/22/2021 41470 | S. Finestone Motion 5 Emails with related creditor counsel and client re scheduling of 2004 | 560.00 | 0.30 | 168.00 | Billable |
| 2/25/2021 41508 | S. Finestone Motion 5 Emails with counsel for MHC | 560.00 | 0.20 | 112.00 | Billable |
| 3/24/2021 42183 | S. Finestone Motion 5 Continue review of MHC document production and preparation for Rule 2004 examination | 560.00 | 3.60 | 2,016.00 | Billable |
| 3/25/2021 42182 | S. Finestone Motion 5 Continue review of MHC document production and preparation for Rule 2004 examination | 560.00 | 3.30 | 1,848.00 | Billable |
| 3/26/2021 42181 | S. Finestone Motion 5 Continue review of MHC document production and preparation for Rule 2004 examination | 560.00 | 0.60 | 336.00 | Billable |
| 3/27/2021 42215 | S. Finestone Motion 5 Continue review of MHC document production and preparation for examination | 560.00 | 3.70 | 2,072.00 | Billable |
| 3/28/2021 42218 | S. Finestone Motion 5 Further prep for MHC 2004 and emails with MHC's counsel. | 560.00 | 0.80 | 448.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/30/2021 42245 | Jennifer Hayes Motion 5 Telephone call with S. Finestone re discovery issues (.1) | 525.00 | 0.10 | 52.50 | Billable |
| 3/30/2021 42228 | S. Finestone Motion 5 Tel call with counsel for MHC regarding upcoming 2004 and emails with creditors re same. | 560.00 | 0.50 | 280.00 | Billable |
| 3/30/2021 42229 | S. Finestone Motion 5 Conf call with client regarding MHC 2004 exam and prepare for same. | 560.00 | 1.10 | 616.00 | Billable |
| 3/31/2021 42299 | S. Finestone Motion 5 Conf call with client and creditor constituencies; prepare for MHC 2004 | 560.00 | 4.20 | 2,352.00 | Billable |
| 4/1/2021 42307 | S. Finestone Motion 5 Final preparation for and take 2004 exam of MHC Financial; post exam call with client and counsel for creditors | 560.00 | 5.60 | 3,136.00 | Billable |
| 4/6/2021 42381 | S. Finestone Motion 5 Zoom call with EPowerment/ERevshare to recap MHC examination and theories of recovery | 560.00 | 0.50 | 280.00 | Billable |
| 4/7/2021 42434 | S. Finestone Motion 5 Emails with counsel for MHC | 560.00 | 0.20 | 112.00 | Billable |
| 4/8/2021 42462 | S. Finestone Motion 5 Emails with counsel for MHC re various matters. | 560.00 | 0.20 | 112.00 | Billable |
| 5/1/2021 42955 | Amy Leitner Motion 5 Work on preparation of documents for 2004 examination | 300.00 | 2.60 | 780.00 | Billable |
| 12/26/2021 47540 | Jennifer Hayes Motion 5 Emails from and to B. Reed regarding 2004 examination for A. Chapin (.1) | 525.00 | 0.10 | 52.50 | Billable |
| 12/27/2021 47602 | Jennifer Hayes Motion 5 Telephone call with S. Finestone regarding A. Chapin deposition and emails to and from S. Finestone re A. Chapin' criminal counsel (.1); email to R. Pollock regarding scheduling a 2004 examination (.1); review email from R. Pollock re same and email to B. Reed re same (.1); analysis re | 525.00 | 0.80 | 420.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | 2004/7030 issue (.1); emails to and from S. Finestone re same (.1); email to B. Reed re same (.1); telephone call with S. Finestone regarding Chapin 2004 exam (.1); email to R. Pollock re same (.1) | | | | |
| **Total: Motion 5** | | | 32.50 | | $17,489.00 |

Activity: Motion 6

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/29/2021 47034 | Johnson Lee Motion 6 | 385.00 | 5.70 | 2,194.50 | Billable |
| | Call with J.Hayes re e-discovery issues in MHC adversary proceeding (0.1). Reviewed complaint, answer, earlier 2004 exam and productions, initial disclosures and discovery requests for background and relevant search terms, and compiled list (5.4). Follow up communications with J.Hayes re keywords and scope of search (0.2). | | | | |
| 11/29/2021 47000 | Jennifer Hayes Motion 6 | 525.00 | 1.70 | 892.50 | Billable |
| | MHC: draft list of search terms for document review (1.3); telephone call with J. Lee re same (.1); email to J. Lee re same (.1); review revised draft list of search terms (.1); emails from and to J. Lee re same (.1) | | | | |
| 11/30/2021 47016 | Jennifer Hayes Motion 6 | 525.00 | 1.10 | 577.50 | Billable |
| | Review and revise list of search terms for MHC document production (.3); emails from and to J. Lee re same (.1); email to S. Finestone re same (.1); emails from and to B. Reed regarding Plaintiff's first set of discovery (.1); analysis re document production to MHC (.2); telephone call with S. Finestone re same (.1); email to J. Zagajeski re same (.1); further emails from and to J. Zagajeski re same (.1) | | | | |
| 12/1/2021 47146 | Jennifer Hayes Motion 6 | 525.00 | 0.70 | 367.50 | Billable |
| | Review and respond to email from K. Everett re document production issues (.1); email to O. Barrueto at DocuEvidence re same (.2); further emails to and from DocuEvidence re e-discovery issues (.2); emails from and to K. Everett and J. Zagajeski regarding scheduling a call to discuss same (.1); review email from B. Reed re MHC 2004 transcript and email to S. Finestone re same (.1) | | | | |
| 12/2/2021 47152 | Jennifer Hayes Motion 6 | 525.00 | 0.10 | 52.50 | Billable |
| | Emails from and to O. Barrueto and T. Stefan re phone call to discuss e-discovery issues (.1) | | | | |
| 12/3/2021 47195 | Jennifer Hayes Motion 6 | 525.00 | 1.00 | 525.00 | Billable |
| | Telephone call with K. Everett, J. Zagajeski, and T. Steffan regarding e-discovery issues (.4); further telephone call with K. Everett re same (.1); | | | | |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 192 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|

email to R. Witthans re status of download of documents from subpoena response and R. Michelson (.1); follow up emails to and from S. Finestone regarding B. Reed request for 2004 transcript (.1); email to B. Reed re same (.1); follow up email to K. Everett and J. Zagajeski regarding e-discovery issue (.1); further emails from and to K. Everett and J. Zagajeski re same (.1)

| 12/5/2021 47204 | Jennifer Hayes Motion 6 | 525.00 | 0.10 | 52.50 | Billable |

Emails from and to J. Zagajeski regarding back-up drives of computers (.1)

| 12/6/2021 47296 | Ryan Witthans Motion 6 | 350.00 | 0.70 | 245.00 | Billable |

Emails with Titan Legal Services re electronic production of documents from JPMorgan Chase Bank and Moosylvania Marketing; receive and review document production sets (0.7).

| 12/6/2021 47235 | Jennifer Hayes Motion 6 | 525.00 | 2.30 | 1,207.50 | Billable |

Emails from and to J. Zagajeski re hard drives and meet with J. Zagajeski re same (.1); email to T. Steffan and O. Barrueto regarding turnover of computers and hard drives for e-discovery analysis (.1); review objections to MHC subpoenas (.1); emails from and to S. Finestone re same (.1); telephone call with J. Zagajeski regarding computers and hard drives (.1); emails from and to J. Zagajeski r same (.1); review and respond to email from e-discovery expert regarding computers and timing of obtaining same (.1); emails from and to B. Reed regarding extension of time for MHC discovery responses and timings issues re Trustee's document production (.2); emails from and to R. Witthans regarding various document productions (.1); review and analysis of JP Morgan Chase production (.3); email to K. Everett and J. Zagajeski re same (.1); review and revise MHC discovery tracker (.2); further email to K. Everett and J. Zagajeski re additional documents produced her MHC subpoenas (.1); review documents produced by E-Revshare Core LLC (.5); begin reviewing Moosylvania Marketing production (.1)

| 12/28/2021 47598 | Jennifer Hayes Motion 6 | 525.00 | 0.20 | 105.00 | Billable |

MHC, emails from and to B. Reed regarding scheduling a call to discuss discovery issues (.1); email to K. Everett and J. Zagajeski re status of computers and hard drive for turnover to e-discovery expert (.1)

| 12/29/2021 47558 | Jennifer Hayes Motion 6 | 525.00 | 1.00 | 525.00 | Billable |

Emails from and to B. Reed re rescheduling call to discuss discovery issues (.1); telephone call with B. Reed re same (.2); review and respond to email from J. Zagajeski regarding document production and Benja computer issues (.4); review email from B. Reed requesting extension of time to respond to written discovery and email to S. Finestone re same

Case: 20-30819　　Doc# 228-1　　Filed: 05/01/26　　Entered: 05/01/26 14:48:38　　Page 193 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|

(.1); review and respond to email from J. Zagajeski re computers and hard drive (.1); emails from and to K. Everett regarding B. Reed requested extension to respond to discovery and emails to and from B. Reed re same (.1)

| 1/3/2022 | Jennifer Hayes | 525.00 | 0.60 | 315.00 | Billable |
| 47766 | Motion 6 | | | | |

Telephone call with S. Finestone re e-discovery issues (.1); research re e-discovery expert and email to K. Everett re same (.2); telephone call with e-discovery expert re same (.2); follow up email re same (.1)

| 1/4/2022 | Jennifer Hayes | 525.00 | 1.40 | 735.00 | Billable |
| 47713 | Motion 6 | | | | |

Follow up email to e-discovery expert (.1); multiple further emails from and to e-discovery expert re engagement, scope, and timing (.2); emails to and from K. Everett re same (.1); multiple further communications with K. Everett and e-discovery expert re next steps (.2); emails from and to J. Holt and K. Everett re cost estimate for e-discovery (.1); further emails from and to J. Holt and M. Hernandez re computers and hard drive (.1); review draft contract with e-discovery expert and emails from and to J. Holt re same (.1); review and revise draft engagement agreement from ESI provider (.4); emails to and from K. Everett re same (.1);

| 1/6/2022 | Jennifer Hayes | 525.00 | 1.00 | 525.00 | Billable |
| 47754 | Motion 6 | | | | |

Email to J. Holt re status and timing of ESI review of computers and hard drive (.1); review and respond to email from J. Holt (.1); emails to and from S. Finestone regarding protective order issue (.1); review chain of custody email and email to K. Everett and J. Zagajeski re same (.1); emails from and to K. Everett re scope of work (.1); further emails from and to K. Everett and J. Zagajeski re same (.1); emails from and to K. Everett re scheduling a call to discuss search terms with ESI expert and email to ESI expert re same (.1); emails from and to K. Everett re ESI search terms (.1); emails from and to J. Zagajeski and ESI expert regarding scheduling a call to discuss project scope and search terms (.1); review and respond to email from ESI expert re same (.1)

| 1/7/2022 | Jennifer Hayes | 525.00 | 1.80 | 945.00 | Billable |
| 47806 | Motion 6 | | | | |

Emails from and to ESI team re scheduling a call to discuss project (.1); emails from and to K. Everett re same (.1); telephone call with K. Everett re same (.1); further emails from and to M. Braun re same (.1); further emails from and to K. Everett re same (.1); review and respond to email from K. Everett re scheduling a call to discuss MHC search terms (.1); telephone call with K. Everett re same (.2); review and respond to email from B. Reed re MHC's discovery responses (.1); email to K. Everett and J. Zagajeski re same (.1); prepare for call with e-discovery expert (.2); emails from and to K. Everett and J. Zagajeski r same (.1); call with ESI expert re next steps (.5)

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/12/2022 47914 | Jennifer Hayes<br>Motion 6<br>Review and respond to emails from M. Braun re status of computer imaging and email to K. Everett and J. Zagajeski re same (.1); review and respond to email from K. Everett re same (.1); review email from M. Braun and email to K. Everett and J. Zagajeski re same (.1); further emails re same (.1); review and respond to email from O. Barrueto re ESI project (.1) | 525.00 | 0.50 | 262.50 | Billable |
| 1/13/2022 47919 | Jennifer Hayes<br>Motion 6<br>Emails from and to M. Braun re status of ESI analysis (.1); further emails from and to M. Braun re same and re next steps (.1); emails from and to S. Finestone re status of document production to MHC (.1) | 525.00 | 0.30 | 157.50 | Billable |
| 1/14/2022 47957 | Jennifer Hayes<br>Motion 6<br>Multiple communications with ESI expert re computer analyses and reports (.3); email to K. Everett and J. Zagajeski re same (.1) | 525.00 | 0.40 | 210.00 | Billable |
| 1/17/2022 47997 | Jennifer Hayes<br>Motion 6<br>Begin analyzing ESI reports re Chapin's two computers (.4) | 525.00 | 0.40 | 210.00 | Billable |
| 1/18/2022 47995 | Jennifer Hayes<br>Motion 6<br>Review and analysis of information from ESI reports (.2); email to K. Everett and J. Zagajeski re same (.1) | 525.00 | 0.30 | 157.50 | Billable |
| 1/19/2022 48014 | Jennifer Hayes<br>Motion 6<br>Telephone call with S. Finestone re status of Chapin 2004 examination (.1); review and respond to email from J. Holt re ESI options (.1); review and analysis of proposal and email to K. Everett re same (.2); review email from K. Everett re same and email to J. Holt re same (.1); further analysis re ESI proposal and selection of file types to review (.4); emails to and from K. Everett and J. Zagajeski re same (.1); review email from UnitedLex re scheduling a call to discuss next steps and email to K. Everett and J. Zagajeski re same (.1); further emails re same (.2) | 525.00 | 1.30 | 682.50 | Billable |
| 1/20/2022 48026 | Jennifer Hayes<br>Motion 6<br>Prepare for and participate in telephone call re ESI issues with K. Everett, J. Zagajeski, and UnitedLex (.7)l telephone call with S. Finestone re A. Chapin deposition (.1) | 525.00 | 0.80 | 420.00 | Billable |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 195 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/27/2022 48171 | Jennifer Hayes Motion 6 | 525.00 | 0.30 | 157.50 | Billable |
| | Further analysis re ESI issues and telephone call with K. Everett re same (.3) | | | | |
| 1/28/2022 48180 | Jennifer Hayes Motion 6 | 525.00 | 0.20 | 105.00 | Billable |
| | Telephone call with K. Everett regarding ESI project (.1); emails from and to J. Holt re same (.1) | | | | |
| 1/31/2022 48209 | Jennifer Hayes Motion 6 | 525.00 | 0.30 | 157.50 | Billable |
| | Emails to and from J. Holt regarding data export and processing proposal (.1); emails to and from K. Everett re same (.1); further emails to and from J. Holt and K. Everett re same (.1) | | | | |
| 2/1/2022 48313 | Jennifer Hayes Motion 6 | 525.00 | 0.20 | 105.00 | Billable |
| | Emails from and to J. Holt re next steps for processing of data (.1); emails from and to M. Knutsen re same (.1) | | | | |
| 2/8/2022 48404 | Jennifer Hayes Motion 6 | 525.00 | 0.20 | 105.00 | Billable |
| | Emails to and from M. Knutsen regarding status of processing of data from Benja computers (.1); telephone call with R. Witthans re same (.1) | | | | |
| 2/11/2022 48423 | Jennifer Hayes Motion 6 | 525.00 | 0.10 | 52.50 | Billable |
| | Review and respond to email from UnitedLex re e-discovery status (.1) | | | | |
| 2/14/2022 48457 | Jennifer Hayes Motion 6 | 525.00 | 0.10 | 52.50 | Billable |
| | Emails from and to M. Knudsen re e-discovery processing status and relativity training (.1) | | | | |
| 2/16/2022 48585 | Ryan Witthans Motion 6 | 385.00 | 0.10 | 38.50 | Billable |
| | Monitor emails with UnitedLex re processing of laptop data (0.1). | | | | |
| 2/16/2022 48566 | Jennifer Hayes Motion 6 | 560.00 | 0.30 | 168.00 | Billable |
| | Email to M. Knudsen re status of processing of data from computers (.1); further emails from and to M. Knudsen re same (.2) | | | | |
| 2/21/2022 48635 | Jennifer Hayes Motion 6 | 560.00 | 0.30 | 168.00 | Billable |
| | Emails from and to M. Knudsen re processing of e-discovery and importation into Relativity (.1); review email from M. Knudsen re training in Relativity and email to K. Everett and J. Zagajeski re same (.1); follow up | | | | |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 196 of 245

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| | email to M. Knudsen re same (.1) | | | | |
| 2/22/2022<br>48705 | Ryan Witthans<br>Motion 6 | 385.00 | 0.30 | 115.50 | Billable |
| | Monitor emails with team re ESI and Relativity training (0.3). | | | | |
| 2/22/2022<br>48637 | Jennifer Hayes<br>Motion 6 | 560.00 | 3.30 | 1,848.00 | Billable |
| | MS Teams meeting with M. Knudsen re e-discovery issues (.7); begin reviewing documents (2.3); emails to and from M. Knudsen re document review (.2); email to K. Everett and J. Zagajeski re same (.1) | | | | |
| 2/23/2022<br>48682 | Jennifer Hayes<br>Motion 6 | 560.00 | 0.10 | 56.00 | Billable |
| | Telephone call with S. Finestone re status of document review (.1) | | | | |
| 2/24/2022<br>48734 | Jennifer Hayes<br>Motion 6 | 560.00 | 2.60 | 1,456.00 | Billable |
| | Continue review of documents in respond to MHC discovery demands (2.6) | | | | |
| 2/25/2022<br>48729 | Ryan Witthans<br>Motion 6 | 385.00 | 0.40 | 154.00 | Billable |
| | Phone call with J. Hayes re discovery, document review, and narrowing of issues in adversary proceedings to limit scope of discovery; review documents re same (0.4). | | | | |
| 2/27/2022<br>48709 | Ryan Witthans<br>Motion 6 | 385.00 | 0.20 | 77.00 | Billable |
| | Review emails with ESI consultant re Relativity account and training; emails with J. Hayes re same (0.2). | | | | |
| 2/28/2022<br>48710 | Ryan Witthans<br>Motion 6 | 385.00 | 0.60 | 231.00 | Billable |
| | Phone call with J. Hayes re document review; review, analyze, and code documents in Relativity (0.6). | | | | |
| 2/28/2022<br>48685 | Jennifer Hayes<br>Motion 6 | 560.00 | 0.60 | 336.00 | Billable |
| | Telephone call with R. Witthans regarding document review for MHC document production (.5); emails from and to M. Knudsen re same (.1) | | | | |
| 3/4/2022<br>49020 | Ryan Witthans<br>Motion 6 | 385.00 | 0.10 | 38.50 | Billable |
| | Emails with J. Hayes re status of document review (0.1). | | | | |
| 3/4/2022<br>48847 | Jennifer Hayes<br>Motion 6 | 560.00 | 0.10 | 56.00 | Billable |
| | Email to R. Witthans re status of document review in MHC (.1) | | | | |

Case: 20-30819   Doc# 228-1   Filed: 05/01/26   Entered: 05/01/26 14:48:38   Page 197
of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/8/2022 49024 | Ryan Witthans Motion 6 | 385.00 | 2.10 | 808.50 | Billable |
| | Phone call with J. Hayes re document review (0.1). Review "MHC" documents in Relativity for relevance and privilege; create shortcuts to streamline coding process; phone call with J. Hayes re corrections to coding on certain documents (2.0). | | | | |
| 3/8/2022 48915 | Jennifer Hayes Motion 6 | 560.00 | 0.10 | 56.00 | Billable |
| | Telephone call with R. Witthans re document review questions (.1) | | | | |
| 3/9/2022 49001 | Ryan Witthans Motion 6 | 385.00 | 1.30 | 500.50 | Billable |
| | Review "MHC" documents in Relativity for relevance and privilege; research to confirm other interested parties' law firms; update document review tracker (1.3). | | | | |
| 3/12/2022 49005 | Ryan Witthans Motion 6 | 385.00 | 1.00 | 385.00 | Billable |
| | Continue review of "MHC" documents in Relativity for relevance and privilege (1.0). | | | | |
| 3/14/2022 49007 | Ryan Witthans Motion 6 | 385.00 | 0.20 | 77.00 | Billable |
| | Continue review of "MHC" documents in Relativity for relevance and privilege (0.2). | | | | |
| 3/15/2022 49342 | Ryan Witthans Motion 6 | 385.00 | 0.90 | 346.50 | Billable |
| | Continue review of "MHC" documents in Relativity for relevance and privilege; update document review tracker (0.9). | | | | |
| 3/15/2022 48989 | Jennifer Hayes Motion 6 | 560.00 | 0.50 | 280.00 | Billable |
| | Review and respond to email from J. Zagajeski regarding location of computers (.1); review and analysis of United Lex invoices and local rules re payment of same (.2); email to K. Everett re same (.1); email to UnitedLex re return of computers (.1) | | | | |
| 3/16/2022 49346 | Ryan Witthans Motion 6 | 385.00 | 1.20 | 462.00 | Billable |
| | Monitor emails with team re return of laptops (0.2). Phone call with J. Hayes re motion for summary judgment in MHC adversary proceeding; initial research re same (0.3). Continue review of "MHC" documents in Relativity for relevance and privilege; update document review tracker (0.7). | | | | |
| 3/16/2022 49116 | Jennifer Hayes Motion 6 | 560.00 | 0.40 | 224.00 | Billable |
| | Review email from M. Knutsen re return of computers and email to J. | | | | |

Case: 20-30819　　Doc# 228-1　　Filed: 05/01/26　　Entered: 05/01/26 14:48:38　　Page 198 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|

Zagajesky re same (.1); review and respond to email from J. Zagajesky re same and email to M. Knutsen re same (.1); follow up email to J. Holt and M. Knutsen re back up for first UnitedLex invoice (.1); further emails from and to M. Knutsen re return of computers (.1)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/18/2022 49358 | Ryan Witthans Motion 6 | 385.00 | 1.90 | 731.50 | Billable |

Continue review of "MHC" documents in Relativity for relevance and privilege; update document review tracker (1.9).

| 3/21/2022 49367 | Ryan Witthans Motion 6 | 385.00 | 3.30 | 1,270.50 | Billable |

Continue review of "MHC" documents in Relativity for relevance and privilege; update document review tracker (1.6). Emails with team re status of document review for upcoming status conference; draft blurb re same (0.7). Further review of "MHC" documents; update document review tracker (1.0).

| 3/22/2022 49370 | Ryan Witthans Motion 6 | 385.00 | 4.90 | 1,886.50 | Billable |

Continue review of "MHC" documents in Relativity for relevance and privilege; recode subsets of personal emails, attorney communications, and cryptocurrency emails; update document review tracker (4.9).

| 3/23/2022 49423 | Ryan Witthans Motion 6 | 385.00 | 9.00 | 3,465.00 | Billable |

Emails and phone calls with J. Hayes and K. Fineman re status of document review, motion for partial summary judgment, and FRCP 37 conference (1.5). Review and analyze pleadings, discovery responses, and motion papers re FRCP 37 conference and status conference (3.6). Second-pass review of "MHC" documents re additional relevance and privilege issues (3.4). Emails with UnitedLex re production set and privilege log; and follow-up email to J. Hayes re same (0.5).

| 3/24/2022 49424 | Ryan Witthans Motion 6 | 385.00 | 8.80 | 3,388.00 | Billable |

Videoconference with UnitedLex re redactions and production parameters; apply redactions to partially privileged documents; review and confirm production parameters (1.2). Prepare for and participate in FRCP 37 conference; follow-up call with K. Fineman re same (1.6). Draft and revise letter following up re FRCP 37 conference (4.3). Follow-up emails and calls with team and UnitedLex re production set and privilege log; review internal and external drafts of privilege log and quality control check production set; produce document set and privilege log to opposing counsel; follow-up comments to team re same (1.7).

| 3/31/2022 49391 | Ryan Witthans Motion 6 | 385.00 | 2.10 | 808.50 | Billable |

Emails with S. Finestone and Busey Bank counsel re document

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 199 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|

production; download and review production set; share with team (0.5). Phone call with K. Fineman re discovery dispute with MHC and document review/production status; follow-up review of "MHC" search hit family member documents on Relativity and email to UnitedLex re same (0.7). Review and analyze docket order re discovery dispute; emails with team re same (0.3). Doc review re "MHC" search hit family members; draft chart of discovery dispute status per each document request (0.6).

| | | | | | |
|---|---|---|---|---|---|
| 4/1/2022 49535 | Ryan Witthans Motion 6 | 385.00 | 1.40 | 539.00 | Billable |

Review and analyze issue chart from K. Fineman; emails with team re discovery negotiations (0.7). Document review re "MHC" search hit family members (0.3). Emails with S. Finestone re discovery scope discussions (0.1). Draft to-do list re MHC-related litigation (0.3).

| | | | | | |
|---|---|---|---|---|---|
| 4/4/2022 49536 | Ryan Witthans Motion 6 | 385.00 | 1.10 | 423.50 | Billable |

Phone call with J. Hayes re discovery dispute negotiations (0.3). Follow-up phone call with J. Hayes and emails with UnitedLex re same; review and finalize proposed search term list (0.7). Emails with MHC counsel to arrange further discussions (0.1).

| | | | | | |
|---|---|---|---|---|---|
| 4/4/2022 49531 | Jennifer Hayes Motion 6 | 560.00 | 2.30 | 1,288.00 | Billable |

Analysis re discovery dispute with MHC and next steps and telephone calls with R. Witthans and S. Finestone re same (1.4); review and analysis of list of search terms (.2); email to K. Everett re same (.1); review and respond to email from K. Everett re same and review revised list of search terms (.1); multiple emails from and to UnitedLex, and analysis re, revised search terms and next steps (.4); emails from and to K. Everett re scheduling a call to discuss discovery (.1)

| | | | | | |
|---|---|---|---|---|---|
| 4/5/2022 49719 | S. Finestone Motion 6 | 560.00 | 0.30 | 168.00 | Billable |

Further emails and tel calls re discovery production and related issues.

| | | | | | |
|---|---|---|---|---|---|
| 4/5/2022 49540 | Ryan Witthans Motion 6 | 385.00 | 2.60 | 1,001.00 | Billable |

Emails with UnitedLex and review of documents re privilege, search terms, and estimated timeline/budget for document review (0.5). Prepare for and participate in discovery dispute conference call with MHC; debrief call with J. Hayes; research additional search terms (2.1).

| | | | | | |
|---|---|---|---|---|---|
| 4/5/2022 49485 | Jennifer Hayes Motion 6 | 560.00 | 3.80 | 2,128.00 | Billable |

Emails from and to M. Knudsen re further revisions to search terms and analysis of same (.3); emails from and to R. Witthans and C. Oliver regarding privilege issues (.1); telephone call with K. Everett re document production (.3); emails from and to and telephone call with R. Witthans re

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|

same (.2); review email from M. Knutsen re hit count after revision to search terms to remove privileged documents (.1); draft discovery tracker regarding documents received by the estate (1.9); email to J. Zagajeski re discovery issues (.1); telephone call with R. Witthans re discovery issues (.5); telephone call with R. Witthans and S. Finestone re same (.1); email to S. Finestone regarding documents in certain subfolders (.1); review and respond to email from S. Finestone re same (.1)

| 4/6/2022 49691 | Ryan Witthans Motion 6 | 385.00 | 3.50 | 1,347.50 | Billable |

Compare proposed search terms with MHC's discovery requests; revise search term list; emails with UnitedLex re same; follow-up emails and phone call with MHC counsel (2.0). Email status update to trustee; emails with court re requested continuance re discovery dispute hearing; follow-up emails with team re document production status (0.8). Follow-up emails with UnitedLex re same (0.2). Emails with J. Hayes re lack of MHC production; review emails and document sets re same (0.5).

| 4/6/2022 49486 | Jennifer Hayes Motion 6 | 560.00 | 3.60 | 2,016.00 | Billable |

Review emails from R. Witthans and M. Knutsen regarding revisions to search terms (.1); email to R. Witthans re updates to discovery tracker (.1); further revisions to discovery tracker and analysis re discovery issues (1.2); emails to and from R. Witthans and S. Finestone re same (.1); emails from and to R. Witthans and M. Knudsen re search terms issues (.2); review B. Reed response to latest meet and confer re discovery dispute (.1); emails from and to R. Witthans re same (.2); further analysis re and emails from and to R. Witthans re MHC discovery dispute (.2); review and analysis of UnitedLex proposal for document review (.1); review and revise list of third party productions (.2); email to S. Finestone and R. Witthans re same (.1); further emails from and to S. Finestone re same (.1); telephone call with S. Finestone re MHC discovery issues (.1); analysis re MHC's discovery failures (.3); email to R. Witthans re same (.1); further review and revise list of third party productions (.2); email to K. Everett re same (.1); further emails from and to R. Witthans re MHC discovery failures (.1)

| 4/11/2022 49582 | Jennifer Hayes Motion 6 | 560.00 | 1.70 | 952.00 | Billable |

Review and respond to email from R. Witthans re revisions to discovery tracker and scheduling call to discuss same (.1); review numerous emails re various discovery issues from DSI, R. Witthans, and S. Finestone (.2); emails from and to J. Zagajeski re hard drive (.1); review and analysis of revised discovery tracker and telephone call with R. Witthans re same (.5); telephone call with S. Finestone re discovery issues (.1); review email from K. Finestone re discovery dispute (.1); review emails from S. Finestone and B. Reed regarding further discussions re preference motion scheduling (.1); emails from and to S. Finestone, R. Witthans, and K. Fineman regarding discovery issues (.1). telephone call with same re same (.3);

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 201 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper / Task | Rate / Markup % | Hours / DNB Time | Amount / DNB Amt | Total |
|---|---|---|---|---|---|
| | email to R. Witthans re search term dispute (.1); review emails from K. Fineman and S. Finestone re MHC's overly broad discovery requests (.1) | | | | |
| 4/12/2022 49648 | Ryan Witthans Motion 6 Review, analyze, and organize document production sets; draft charts of document set sources, descriptions, locations, etc.; draft list of follow-up questions and tasks (5.5). Emails and phone calls with MHC counsel and UnitedLex re search term lists, search reports, and additional search terms (0.3). | 385.00 | 5.80 | 2,233.00 | Billable |
| 4/12/2022 49578 | Jennifer Hayes Motion 6 Review emails from M. Knutsen and R. Witthans re additional search terms (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 4/13/2022 49650 | Ryan Witthans Motion 6 Continue review, analysis, and organization of document production sets; emails and phone calls with team re same (2.6). Emails with MHC counsel and UnitedLex re additional search terms (0.6). Update privilege terms list based on review of attorney notes following interview of A. Chapin and review of Relativity documents (0.4). Follow-up emails with MHC counsel re third-party document sets, search terms, and MHC internal communications (0.4). | 385.00 | 4.00 | 1,540.00 | Billable |
| 4/13/2022 49659 | Jennifer Hayes Motion 6 Further analysis re discovery issues (.2); review multiple emails from M. Knutsen and R. Witthans re same (.1) | 560.00 | 0.30 | 168.00 | Billable |
| 4/15/2022 49681 | Ryan Witthans Motion 6 Emails with team re discovery status and forthcoming productions (0.2). Phone call and emails with trustee re same; follow-up phone call with S. Finestone re scope of discovery and third party documents; emails with UnitedLex re HDD delivery; update privilege term list (1.2). | 385.00 | 1.40 | 539.00 | Billable |
| 4/18/2022 49932 | Ryan Witthans Motion 6 Emails with UnitedLex and team re external HDD, search terms, privilege terms, and additional documents (0.4). Draft stipulated protective order; emails with team re same (2.1). Review and analyze possible additional document sets; phone call with S. Finestone re same (0.3). Review TCA production and protective order; emails with team re same (0.4). | 385.00 | 3.20 | 1,232.00 | Billable |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 202 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/18/2022 49748 | Jennifer Hayes Motion 6 Review emails from R. Witthans and K. Everett re revisions to search terms list (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 4/19/2022 49935 | Ryan Witthans Motion 6 Emails with team re stipulated protective order; emails and phone call with MHC counsel re same (0.5). Emails with UnitedLex re HDD, search terms, and privilege terms (0.3). Follow-up emails with UnitedLex and preparation of production plan (0.5). | 385.00 | 1.30 | 500.50 | Billable |
| 4/28/2022 49947 | Ryan Witthans Motion 6 Spot check document hits for privilege terms; meeting with UnitedLex re additional privilege review for search term hits; follow-up phone message and email to trustee re same (1.7). Phone call with trustee re same (0.2). Follow-up emails with UnitedLex and opposing counsel re same (0.5). | 385.00 | 2.40 | 924.00 | Billable |
| 4/29/2022 49962 | Ryan Witthans Motion 6 Emails with UnitedLex re production status and updates (0.2). | 385.00 | 0.20 | 77.00 | Billable |
| 5/2/2022 50237 | Ryan Witthans Motion 6 Emails with UnitedLex and team re production status; research file types; review and analyze MHC's discovery requests (1.1). | 385.00 | 1.10 | 423.50 | Billable |
| 5/2/2022 49999 | Jennifer Hayes Motion 6 Review emails from M. Knutsen and R. Witthans regarding hard drive and processing of same (.1); telephone call with S. Finestone re litigation matters and discovery (.1); review emails from K. Fineman and J. Zagajeski re Jomboy subpoena (.1); review further emails from M. Knutsen and R. Witthans re data processing issues (.1); review email from R. Witthans re 5/2 document production and email to S. Finestone re same (.1) | 560.00 | 0.50 | 280.00 | Billable |
| 5/3/2022 49990 | Jennifer Hayes Motion 6 Email to R. Witthans re status of document production to MHC (.1); review and respond to email from R. Witthans re same and email to S. Finestone re same (.1); review discovery tracker and further emails from and to R. Witthans re same (.1); emails from and to K. Fineman re subpoenas and subpoena responses (.1) | 560.00 | 0.40 | 224.00 | Billable |
| 5/4/2022 50210 | Ryan Witthans Motion 6 Continue download and review of major Benja document production; emails | 385.00 | 1.50 | 577.50 | Billable |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 203 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|

with opposing counsel and follow-up emails with UnitedLex re same (0.8). Emails with TCA counsel, MHC counsel, and team re TCA documents marked confidential; review stipulated protective orders re same; phone call with S. Finestone re same (0.7).

| 5/4/2022 50056 | Jennifer Hayes Motion 6 | 560.00 | 0.30 | 168.00 | Billable |

Emails from and to R. Witthans, UnitedLex, and S. Finestone re Plaintiff's document production to MHC (.2); review and respond to emails from R. Witthans and R. Michelson re Buerck documents and confidentiality issue (.1)

| 5/5/2022 50177 | Ryan Witthans Motion 6 | 385.00 | 0.30 | 115.50 | Billable |

Review and analyze UnitedLex invoice; emails with J. Hayes re same (0.3).

| 5/6/2022 50215 | Ryan Witthans Motion 6 | 385.00 | 0.20 | 77.00 | Billable |

Email trustee re UnitedLex invoice (0.1). Review previous invoices; follow-up emails with trustee re same (0.1).

| 5/11/2022 50181 | Jennifer Hayes Motion 6 | 560.00 | 0.10 | 56.00 | Billable |

Emails from and to M. Knudsen re e-discovery and her unavailability (.1)

| 6/7/2022 50685 | Ryan Witthans Motion 6 | 385.00 | 0.40 | 154.00 | Billable |

Review and analyze UnitedLex invoice for May 2022; follow-up email to client re same (0.4).

| 8/4/2022 52102 | Ryan Witthans Motion 6 | 385.00 | 0.20 | 77.00 | Billable |

Review UnitedLex invoice; email to trustee with comments and payment instructions (0.2).

| 6/9/2023 57928 | Jennifer Hayes Motion 6 | 560.00 | 0.10 | 56.00 | Billable |

Review email from UnitedLex re e-discovery invoice and email to R. Witthans re same and re filing motion for approval of payment (.1)

| 1/29/2024 62490 | Jennifer Hayes Motion 6 | 560.00 | 0.10 | 56.00 | Billable |

Email to K. Everett and J. Zagajeski re spreadsheet for Busey (.1)

| 3/26/2024 63431 | Jennifer Hayes Motion 6 | 560.00 | 0.50 | 280.00 | Billable |

Draft request for entry of order by default, declaration in support, and certificate of service re Busey 9019 motion (.3); draft order approving same (.2)

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/5/2024 63783 | Jennifer Hayes<br>Motion 6<br>Review and finalize motion for entry of order by default, supporting declaration, and order (.2); review and revise certificate of service (.1); file and upload same (.1, n/c); review and respond to email from K. Everett re same (.1); review signed order and email to K. Everett re same (.1) | 560.00 | 0.50 | 280.00 | Billable |
| 9/4/2024 66686 | Jennifer Hayes<br>Motion 6<br>Draft motion for entry of comfort order re Peters compromise order (ECF 150) (1.2); emails to and from S. Finestone re same (.1) | 560.00 | 1.30 | 728.00 | Billable |
| 9/5/2024 66637 | Jennifer Hayes<br>Motion 6<br>Review and revise second Peters motion (.4); draft declaration of S. Finestone in support of same (.2); email to S. Finestone re same (.1); review and respond to S. Finestone re revised declaration and review same (.2); draft Everett declaration in support of motion (.3); further revise motion (.2); email to K. Everett re same (.1) | 560.00 | 1.50 | 840.00 | Billable |
| 10/21/2024 67666 | Jennifer Hayes<br>Motion 6<br>Draft request for entry of order by default re second Peters motion, supporting declaration, and order (.3) | 560.00 | 0.30 | 168.00 | Billable |
| 10/25/2024 67960 | Jennifer Hayes<br>Motion 6<br>Review and revise request for entry of order by default on second Peters motion, supporting declaration, and certificate of service (.2); review and revise order granting second Peters motion (.1); file same (.1, no charge) | 560.00 | 0.30 | 168.00 | Billable |

| Total: Motion 6 | | | 120.20 | | $53,448.50 |
|---|---|---|---|---|---|

Activity: Preference

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 6/2/2021 44050 | Adam Rosen<br>Preference<br>Draft memo re substantive consolidation and research related to same. | 425.00 | 1.50 | 637.50 | Billable |
| 6/28/2021 44051 | Adam Rosen<br>Preference<br>Review response letter from MHC regarding settlement demand for avoidance claims | 425.00 | 0.60 | 255.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 7/2/2021 44052 | Adam Rosen Preference | 425.00 | 0.50 | 212.50 | Billable |
| | Emails with S. Finestone regarding response to MHC letter asserting defense to preference claims. | | | | |
| Total: Preference | | | 2.60 | | $1,105.00 |

Activity: Relief fr. Stay

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/24/2020 39364 | S. Finestone Relief fr. Stay | 525.00 | 0.20 | 105.00 | Billable |
| | Email to A. Leitner re automatic stay issues and SEC lawsuit and related research assignment. | | | | |
| 12/1/2020 39529 | Amy Leitner Relief fr. Stay | 300.00 | 1.60 | 480.00 | Billable |
| | Research re potential 362 violation questions. | | | | |
| 12/1/2020 39511 | S. Finestone Relief fr. Stay | 525.00 | 0.30 | 157.50 | Billable |
| | Analyze research from A. Leitner regarding automatic stay and SEC litigation; emails re same. | | | | |
| Total: Relief fr. Stay | | | 2.10 | | $742.50 |

Activity: See description

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 9/11/2023 59586 | Jennifer Hayes See description | 560.00 | 1.50 | 840.00 | Billable |
| | Continue drafting second interim fee application (1.3); emails to and from S. Finestone re same (.1); email to K. Everett re same (.1) | | | | |
| 12/12/2023 61719 | Jennifer Hayes See description | 560.00 | 0.30 | 168.00 | Billable |
| | Telephone call with K. Fineman re Jomboy mediation brief and mediation | | | | |
| 1/1/2024 62086 | Kim Fineman See description | 450.00 | 0.40 | 180.00 | Billable |
| | Draft stipulation and proposed order to further extend Jomboy Tolling Agreement. | | | | |
| 5/6/2024 64308 | Jennifer Hayes See description | 560.00 | 0.10 | 56.00 | Billable |
| | Review and respond to email from S. Finestone re SEC's approval to withdraw their proof of claim (.1) | | | | |
| 7/31/2024 65817 | Jennifer Hayes See description | 560.00 | 0.30 | 168.00 | Billable |
| | Review and analysis of Peters settlement agreement default/cure | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|

provisions; emails from and to S. Finestone re same; email to K. Everett re same

| 8/26/2024 66386 | Jennifer Hayes See description | 560.00 | 0.10 | 56.00 | Billable |

Review email from S. Finestone to T. Peters regarding payment owing to Trustee and next steps (.1)

| 8/30/2024 66643 | Jennifer Hayes See description | 560.00 | 0.10 | 56.00 | Billable |

Email to Trustee regarding status of receipt of payment from T. Peters (.1)

| 10/1/2024 67372 | Jennifer Hayes See description | 560.00 | 0.50 | 280.00 | Billable |

Review and revise second Peters motion, and declarations of S. Finestone and K. Everett in support (.4); email to K. Everett re same (.1)

| 10/2/2024 67387 | Jennifer Hayes See description | 560.00 | 0.90 | 504.00 | Billable |

Follow up email to K. Everett re second Peters motion (.1); review and respond to email from K. Everett re same (.1); draft notice and opportunity to object (.3); emails to and from S. Finestone re his declaration in support of Motion for Entry of Comfort order (.1) review and finalize motion, notice, and declarations (.3); file and upload same for service (.2, no charge)

| 10/28/2024 68043 | Jennifer Hayes See description | 560.00 | 0.20 | 112.00 | Billable |

Analysis of remaining to do items in case (.1); emails to and from K. Everett re same (.1)

| 2/27/2025 70559 | Jennifer Hayes See description | 560.00 | 2.40 | 1,344.00 | Billable |

Begin drafting third and final fee application (2.3); communications with S. Finestone re same (.1)

| 3/10/2025 70839 | Jennifer Hayes See description | 560.00 | 0.10 | 56.00 | Billable |

Follow up email to K. Everett and J. Zagajeski re status of estate's tax returns; review and respond to email from J. Zagajeski re same

| Total: See description | | | 6.90 | | $3,820.00 |

Activity: Turnover

| 1/7/2021 40282 | S. Finestone Turnover | 560.00 | 0.20 | 112.00 | Billable |

Emails with counsel for UMB re documents and email client re same.

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 207 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/12/2021 46419 | Johnson Lee Turnover | 385.00 | 3.10 | 1,193.50 | Billable |

Reviewed adversary proceeding complaint against MHC Financial Services, defendant's answer, prior 2004 examination and production, and scheduling order (0.8).

Began drafting interrogatories to propound on MHC (2.3).

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/15/2021 46420 | Johnson Lee Turnover | 385.00 | 1.80 | 693.00 | Billable |

Began drafting requests for admissions to propound on MHC (1.8).

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/18/2021 46421 | Johnson Lee Turnover | 385.00 | 2.80 | 1,078.00 | Billable |

Completed drafts of interrogatories and requests for admissions to MHC, final review and edits (1.2). Communications with J.Hayes re discovery requests (0.2). Prepared requests for production to MHC (1.4).

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/18/2021 46233 | Jennifer Hayes Turnover | 525.00 | 0.40 | 210.00 | Billable |

Email to J. Lee re status of written discovery drafts in MHC (.1); review and respond to email from J. Lee re same and regarding requests for production (.1); emails from and to MHC's counsel re Defendant's first set of written discovery requests (.1); email to K. Everett re same (.1)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/20/2021 46276 | Jennifer Hayes Turnover | 525.00 | 0.10 | 52.50 | Billable |

Emails to and from K. Everett re scheduling a call to discuss MHC's written discovery (.1)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/25/2021 46427 | Kim Fineman Turnover | 425.00 | 0.30 | 127.50 | Billable |

Telephone call with J. Hayes regarding background for discovery requests in MHC Financial adversary proceeding.

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/25/2021 46429 | Kim Fineman Turnover | 425.00 | 1.40 | 595.00 | Billable |

Review and revise draft Requests for Admission to MHC Financial.

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/25/2021 46373 | Jennifer Hayes Turnover | 525.00 | 0.30 | 157.50 | Billable |

Telephone call with K. Fineman regarding discovery in MHC adversary proceeding (Plaintiff's and Defendant's) and multiple emails to K. Fineman re same (.3)

Case: 20-30819　　Doc# 228-1　　Filed: 05/01/26　　Entered: 05/01/26 14:48:38　　Page 208 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/25/2021 46298 | S. Finestone Turnover | 560.00 | 0.20 | 112.00 | Billable |

Emails with Randy Pollock (Chapin counsel) re discovery matters and related subjects; email to trustee re same.

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/26/2021 46439 | Kim Fineman Turnover | 425.00 | 0.70 | 297.50 | Billable |

Review files from prior 2004 examination as to MHC Financial for documents to be included in Requests for Admission.

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/26/2021 46410 | Kim Fineman Turnover | 425.00 | 1.50 | 637.50 | Billable |

Revise Requests for Admission to MHC Financial.

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/26/2021 46440 | Kim Fineman Turnover | 425.00 | 1.60 | 680.00 | Billable |

Review and analyze draft set of discovery requests to MHC Financial.

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/26/2021 46384 | Jennifer Hayes Turnover | 525.00 | 0.30 | 157.50 | Billable |

Telephone call with K. Fineman re status of Plaintiff's draft written discovery, first set (.2); emails from and to S. Finestone re MHC subpoenas (.1)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/27/2021 46441 | Kim Fineman Turnover | 425.00 | 1.90 | 807.50 | Billable |

Review and revise draft Interrogatories to MHC Financial.

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/27/2021 46442 | Kim Fineman Turnover | 425.00 | 2.10 | 892.50 | Billable |

Review and revise draft Requests for Production to MHC Financial.

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/27/2021 46365 | Jennifer Hayes Turnover | 525.00 | 0.10 | 52.50 | Billable |

Review emails from S. Finestone and K. Everett regarding MHC subpoenas (.1)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/28/2021 46443 | Kim Fineman Turnover | 425.00 | 0.90 | 382.50 | Billable |

Review and finalize discovery requests to MHC Financial.

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/28/2021 46426 | Jennifer Hayes Turnover | 525.00 | 1.10 | 577.50 | Billable |

Review and revise set one of Plaintiff's written discovery requests (.7); emails to and from K. Fineman re same (.1); review list of records subpoenaed by MHC and request for copies of documents produced (.1); emails from and to S. Finestone re same (.1); telephone call with K. Fineman re Plaintiff's draft discovery and responding to Defendant's discovery (.1)

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 209 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 10/29/2021 46431 | Kim Fineman Turnover | 425.00 | 0.70 | 297.50 | Billable |
| | Revise discovery requests to MHC Financial. | | | | |
| 10/29/2021 46401 | Jennifer Hayes Turnover | 525.00 | 2.70 | 1,417.50 | Billable |
| | Review and revise Plaintiff's requests for admission (.7); email to K. Fineman re same (.1); review and revise Plaintiff's requests for production and interrogatories (.4); email to K. Fineman re same (.1); further emails from and to K. Fineman re plaintiff's draft discovery requests (.1); email to K. Fineman re MHC's first set of written discovery (.1); further review and analysis of Plaintiff's draft RFAs and edits to same (.3); further emails from and to K. Fineman re same (.1); emails to and from S. Finestone re Plaintiff's first set of written discovery (.1); further edits to Plaintiff's RFP and Rogs (.2); email to K. Everett re draft discovery (.1); begin reviewing Defendants' written discovery (.4) | | | | |
| 11/1/2021 46596 | Kim Fineman Turnover | 425.00 | 0.60 | 255.00 | Billable |
| | Review discovery requests received from MHC Financial (.4); Correspondence with J. Hayes regarding coordination of responses to same (.2). | | | | |
| 11/1/2021 46560 | Jennifer Hayes Turnover | 525.00 | 0.30 | 157.50 | Billable |
| | Follow up email to K. Everett re drafts of Plaintiff's first set of written discovery (.1); emails from and to K. Fineman re responses to MHC's written discovery requests (.1); review and respond to email from K. Everett re MHC discovery (.1) | | | | |
| 11/2/2021 46572 | Jennifer Hayes Turnover | 525.00 | 0.10 | 52.50 | Billable |
| | Emails to and from MHC regarding its written discovery (.1) | | | | |
| 11/4/2021 46582 | Jennifer Hayes Turnover | 525.00 | 0.10 | 52.50 | Billable |
| | Emails from and to K. Fineman regarding drafting responses to MHC's discovery (.1) | | | | |
| 11/5/2021 46653 | Kim Fineman Turnover | 425.00 | 1.50 | 637.50 | Billable |
| | Draft responses to discovery requests from MHC Financial. | | | | |
| 11/5/2021 46654 | Jennifer Hayes Turnover | 525.00 | 0.10 | 52.50 | Billable |
| | Emails from and to S. Finestone regarding MHC subpoenas (.1) | | | | |

Case: 20-30819   Doc# 228-1   Filed: 05/01/26   Entered: 05/01/26 14:48:38   Page 210 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/8/2021 46667 | Kim Fineman<br>Turnover<br>Draft responses to discovery requests from MHC Financial. | 425.00 | 3.80 | 1,615.00 | Billable |
| 11/8/2021 46683 | Jennifer Hayes<br>Turnover<br>Follow up email to K. Everett regarding draft MHC discovery (.1) | 525.00 | 0.10 | 52.50 | Billable |
| 11/9/2021 46719 | Jennifer Hayes<br>Turnover<br>Emails from and to K. Everett re scheduling a call to discuss drafts of Plaintiff's first set of written discovery (.1); review and respond to email from K. Fineman re draft responses to MHC's first set of written discovery (.1); telephone call with K. Everett re revisions to Plaintiff's draft discovery (.4); review, revise, and finalize same (.9); email to MHC's counsel re same (.1); draft proof of service (.1); telephone call with K. Fineman re Plaintiff's first set of discovery and Plaintiff's responses to MHC's first set of discovery (.3); draft, review and revise discovery tracker (1.2); emails to K. Fineman re same (.1); review list of subpoenaed records (.1); emails to and from K. Everett re same (.1); emails to and from Titan re same (.1); review and respond to email from B. Reed re Plaintiff's first set of written discovery (.1) | 525.00 | 3.70 | 1,942.50 | Billable |
| 11/10/2021 46729 | Jennifer Hayes<br>Turnover<br>Emails from and to K. Fineman re scheduling order question (.1); review and revise draft responses to MHC's interrogatories (.7); email to K. Fineman re same (.1); review and revise draft responses to MHC's requests for production (.4); email to K. Fineman re same (.1) | 525.00 | 1.40 | 735.00 | Billable |
| 11/11/2021 46796 | Jennifer Hayes<br>Turnover<br>Review and revise interrogatory responses (1.3); emails to and from S. Finestone re plea agreement (.1); emails to and from J. Lee re same (.1); emails from and to K. Fineman re same (.1); telephone call with K. Fineman re same and re interrogatory resposnes (.1); emails from and to K. Fineman re guilty plea and revisions to interrogatory responses (.1) | 525.00 | 1.80 | 945.00 | Billable |
| 11/12/2021 46766 | Kim Fineman<br>Turnover<br>Review and revise responses to discovery requests from MHC Financial to incorporate facts referenced in transcript from criminal case plea hearing. | 425.00 | 2.30 | 977.50 | Billable |
| 11/12/2021 46765 | Jennifer Hayes<br>Turnover<br>Emails from and to K. Fineman regarding revisions to Interrogatory responses (.1) | 525.00 | 0.10 | 52.50 | Billable |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 211
of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper / Task | Rate / Markup % | Hours / DNB Time | Amount / DNB Amt | Total |
|---|---|---|---|---|---|
| 11/14/2021 46830 | Jennifer Hayes — Turnover | 525.00 | 0.60 | 315.00 | Billable |

MHC: review revised draft of interrogatory responses and responses to requests for production (5); emails to and from S. Finestone re same (.1)

| Date ID | Timekeeper / Task | Rate / Markup % | Hours / DNB Time | Amount / DNB Amt | Total |
|---|---|---|---|---|---|
| 11/15/2021 46821 | Jennifer Hayes — Turnover | 525.00 | 0.50 | 262.50 | Billable |

Review and revise responses to MHC requests for production (.3); emails to S. Finestone and K. Everett re same (.1); emails from and to K. Everett re scheduling a call to discuss same (.1)

| Date ID | Timekeeper / Task | Rate / Markup % | Hours / DNB Time | Amount / DNB Amt | Total |
|---|---|---|---|---|---|
| 11/16/2021 46855 | Jennifer Hayes — Turnover | 525.00 | 0.10 | 52.50 | Billable |

Emails from and to B. Reed re protective order (.1)

| Date ID | Timekeeper / Task | Rate / Markup % | Hours / DNB Time | Amount / DNB Amt | Total |
|---|---|---|---|---|---|
| 11/16/2021 46843 | Jennifer Hayes — Turnover | 525.00 | 1.30 | 682.50 | Billable |

Prepare for all with K. Everett regarding responses to MHC discovery (.1); telephone call with K. Everett re same (.4); email to K. Everett re same (.1); review, revise, and finalize Plaintiff's responses to MHC's RFP's (.4); emails from and to K. Fineman re Plaintiff's discovery responses and mediation brief (.1); draft proof of service (.1); review and revise discovery tracker (.1)

| Date ID | Timekeeper / Task | Rate / Markup % | Hours / DNB Time | Amount / DNB Amt | Total |
|---|---|---|---|---|---|
| 11/17/2021 46874 | Jennifer Hayes — Turnover | 525.00 | 0.40 | 210.00 | Billable |

Review service copies of discovery responses (.1); email to opposing counsel re same (.1); review and respond to B. Reed re timing of production of documents (.1); email to K. Everett re same (.1)

| Date ID | Timekeeper / Task | Rate / Markup % | Hours / DNB Time | Amount / DNB Amt | Total |
|---|---|---|---|---|---|
| 11/19/2021 46937 | Jennifer Hayes — Turnover | 525.00 | 0.60 | 315.00 | Billable |

Review and revise draft stipulated protective order in MHC adversary proceeding (.3); email to K. Everett re same (.1); emails from and to K. Everett re same (.1); email to opposing counsels re same (.1)

| Date ID | Timekeeper / Task | Rate / Markup % | Hours / DNB Time | Amount / DNB Amt | Total |
|---|---|---|---|---|---|
| 11/22/2021 46921 | Jennifer Hayes — Turnover | 525.00 | 0.50 | 262.50 | Billable |

Review and finalize stipulation for protective order (MHC) and order approving same (.2); emails to opposing counsel re same (.1); review and respond to email from B. Reed re same (.1); emails from and to K. Everett re prepping of documents for review prior to production and index of same (.1)

| Date ID | Timekeeper / Task | Rate / Markup % | Hours / DNB Time | Amount / DNB Amt | Total |
|---|---|---|---|---|---|
| 11/23/2021 46976 | Jennifer Hayes — Turnover | 525.00 | 0.60 | 315.00 | Billable |

Emails from and to K. Everett and J. Zagajeski regarding documents and document review (.2); emails from and to D. Miller regarding stipulated protective order (.1); further emails with J. Zagajeski re documents (.1);

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 212 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | meeting with J. Zagajeski re same (.2) | | | | |
| 12/7/2021 47302 | Ryan Witthans Turnover | 350.00 | 0.10 | 35.00 | Billable |
| | Follow-up emails with Titan Legal Services re electronic production of documents (0.1). | | | | |
| 12/7/2021 47230 | Jennifer Hayes Turnover | 525.00 | 0.50 | 262.50 | Billable |
| | Review and respond to email from S. Finestone re Busey Bank records (.1); emails from and to S. Finestone regarding Busey Bank contact information (.1); email to Busey's counsel re same (.1); review email from Busey's counsel re consent to payment and emails to K. Everett re same (.1); email response to Busey Bank's counsel re mediation (.1) | | | | |
| 12/14/2021 47342 | S. Finestone Turnover | 560.00 | 0.20 | 112.00 | Billable |
| | Emails with counsel for investors re MHC subpoena and responses | | | | |
| 12/15/2021 47383 | S. Finestone Turnover | 560.00 | 0.30 | 168.00 | Billable |
| | Follow-up tel call with S. Soulios re discovery production for subpoenas | | | | |
| 12/16/2021 47435 | Jennifer Hayes Turnover | 525.00 | 1.00 | 525.00 | Billable |
| | Review and respond to email from B. Reed re requested additional extension of time to respond to Trustee's first set of discovery (.1); emails to and from K. Everett re same (.1); email to B. Reed re same (.1); emails to and from K. Everett re status of sentencing and timing of availability of Benja computers (.1); emails from and to B. Reed regarding 12/17 status conference (.1); prepare for call with B. Reed re status conference and call with B. Reed re same (.3); telephone call with S. Finestone regarding 2004 examination of A. Chapin prior to his prison time (.1); review email from A. Chapin's criminal counsel re issues re sentencing (.1) | | | | |
| 12/30/2021 47631 | Jennifer Hayes Turnover | 525.00 | 0.40 | 210.00 | Billable |
| | Emails from and to J. Zagajeski regarding computers and hard drive (.1); conversation with J. Zagajeski re same (.1); email to O. Barrueto re timing of pick up of computers for e-discovery expert (.1); emails from and to K. Everett and J. Zagajeski regarding computers in which Chapin asserts an interest (.1) | | | | |
| 3/23/2022 49231 | Kim Fineman Turnover | 450.00 | 0.40 | 180.00 | Billable |
| | Review correspondence from B. Reed requesting meet and confer on Trustee's objections to Requests for Production. | | | | |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 213 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/23/2022 49224 | Kim Fineman Turnover | 450.00 | 1.20 | 540.00 | Billable |

Review discovery responses between the Trustee and MHC in preparation for meet and confer.

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/23/2022 49182 | Jennifer Hayes Turnover | 560.00 | 2.90 | 1,624.00 | Billable |

Email to R. Witthans re status of first document production (.1); emails from and to R. Witthans and S. Finestone re same (.2); analysis of further email from B. Reed re discovery dispute and Rule 37 letter (.2); telephone call with R. Witthans re same (.2); further telephone call with R. Witthans re same (.5); email to B. Reed in response to his continued efforts to mischaracterize the facts underlying the discovery dispute (.7); telephone call with K. Fineman and R. Witthans re same (.3); follow up email to K. Fineman and R. Witthans re same (.2); review and analysis of facts admitted and in dispute (.3); review and respond to further email from B. Reed (.1); review emails between B. Reed and K. Fineman re Rule 37 conference (.1)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/23/2022 49169 | S. Finestone Turnover | 560.00 | 1.00 | 560.00 | Billable |

Review discovery dispute and court docket entry; prepare for discussion of discovery issues at status conference.

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/24/2022 49232 | Kim Fineman Turnover | 450.00 | 0.20 | 90.00 | Billable |

Confer with R. Witthans regarding preparation of confirming letter following meet and confer with B. Reed.

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/24/2022 49223 | Kim Fineman Turnover | 450.00 | 0.30 | 135.00 | Billable |

Review draft letter to B. Reed confirming discussions at meet and confer conference.

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/24/2022 49222 | Kim Fineman Turnover | 450.00 | 0.40 | 180.00 | Billable |

Review correspondence from B. Reed regarding discovery meet and confer meeting and request for some matters to heard by the Court.

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/24/2022 49227 | Kim Fineman Turnover | 450.00 | 0.80 | 360.00 | Billable |

Review pleadings in preparation for meet and confer conference call with B. Reed, counsel for MHC Financial Services.

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/24/2022 49228 | Kim Fineman Turnover | 450.00 | 0.90 | 405.00 | Billable |

Telephone conference with B. Reed and R .Witthans to meet and confer regarding Trustee's objection to MHC's First Request for Production of Documents.

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 214 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/24/2022 49290 | Jennifer Hayes Turnover | 560.00 | 0.90 | 504.00 | Billable |

Numerous communications with R. Witthans, S. Finestone, and UnitedLex regarding first production of documents and discovery dispute issues (.4); review and analysis of S. Finestone status conference summary and next steps re discovery dispute (.3); review lengthy meet and confer letter from R. Witthans to B. Reed (.2)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/24/2022 49237 | S. Finestone Turnover | 560.00 | 1.20 | 672.00 | Billable |

Tel calls with R. Witthans re discovery dispute with MHC and edit discovery meet and confer letter; email with counsel for MHC and court re hearing. (1.0); emails with client regarding status conference and related matters (.2)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/28/2022 49374 | Ryan Witthans Turnover | 385.00 | 0.60 | 231.00 | Billable |

Emails with team re discovery dispute letter brief and discovery negotiations; conduct Relativity searches to estimate document production timeline (0.6).

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/28/2022 49276 | Jennifer Hayes Turnover | 560.00 | 0.30 | 168.00 | Billable |

Telephone call with S. Finestone re discovery dispute with MHC (.1); emails to and from R. Witthans re same (.1); emails to and from R. Witthans regarding document searches for MHC's alleged defenses to preference action (.1)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/29/2022 49377 | Ryan Witthans Turnover | 385.00 | 0.20 | 77.00 | Billable |

Emails with team re discovery dispute letter, discovery scope negotiations, and document review (0.2).

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/30/2022 49416 | Kim Fineman Turnover | 450.00 | 0.30 | 135.00 | Billable |

Confer with R. Witthans regarding discovery plan as to MHC.

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/30/2022 49464 | S. Finestone Turnover | 560.00 | 0.30 | 168.00 | Billable |

Emails with client and J. Hayes re follow-up discovery plan and litigation targets.

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/30/2022 49378 | Ryan Witthans Turnover | 385.00 | 2.20 | 847.00 | Billable |

Draft discovery dispute letter brief; email to team re same (1.8). Revise letter; circulate to chambers and opposing counsel (0.2). Phone call with J. Hayes re anticipated discovery scope negotiations (0.2).

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 215 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/30/2022 49400 | Kim Fineman Turnover | 450.00 | 0.20 | 90.00 | Billable |

Review draft letter to Judge Montali in response to request for hearing on discovery disputes with MHC Financial.

| | | | | | |
|---|---|---|---|---|---|
| 3/30/2022 49333 | Jennifer Hayes Turnover | 560.00 | 0.70 | 392.00 | Billable |

Review and analysis of response to MHC's discovery dispute letter (.3); emails from and to R. Witthans and K. Fineman re same (.2); telephone call with R. Witthans re discovery dispute with MHC and next document searches (.2)

| | | | | | |
|---|---|---|---|---|---|
| 3/31/2022 49438 | Kim Fineman Turnover | 450.00 | 0.40 | 180.00 | Billable |

Confer with J. Hayes regarding discovery dispute and plan for MHC.

| | | | | | |
|---|---|---|---|---|---|
| 3/31/2022 49437 | Kim Fineman Turnover | 450.00 | 2.70 | 1,215.00 | Billable |

Review and analyze factual disputes in MHC adversary proceeding for disovery issues.

| | | | | | |
|---|---|---|---|---|---|
| 3/31/2022 49404 | Jennifer Hayes Turnover | 560.00 | 1.30 | 728.00 | Billable |

Telephone call with S. Finestone er MHC discovery dispute (.1); review email from B. Reed to court re same (.1); email to R. Witthans and K. Fineman regarding drafting a to do list for the MHC litigation and discovery issues (.1); emails from and to S. Finestone and R. Witthans re documents produced by Busey Bank (.1); telephone call with K. Fineman re MHC discovery dispute and next steps re same (.5); email to R. Witthans re 4/7 hearing on discovery dispute (.1); further emails from and to R. Witthans and S. Finestone re same (.1); further emails from and to R. Witthans re Busey Bank documents (.1); emails from and to 4/7 discovery dispute hearing and MSJ rescheduling (.1)

| | | | | | |
|---|---|---|---|---|---|
| 3/31/2022 49339 | Kim Fineman Turnover | 450.00 | 0.40 | 180.00 | Billable |

Confer with R. Witthans regarding discovery dispute and document production with MHC Financial.

| | | | | | |
|---|---|---|---|---|---|
| 3/31/2022 49329 | S. Finestone Turnover | 560.00 | 0.50 | 280.00 | Billable |

Emails with counsel for Busey Bank re production of documents that were produced to MHC per subpoena (.2); emails with J. Hayes re court docket text and related matters (.1); emails with client regarding follow up investigation items (.2)

| | | | | | |
|---|---|---|---|---|---|
| 4/1/2022 49524 | Jennifer Hayes Turnover | 560.00 | 0.30 | 168.00 | Billable |

Review and respond to emails from K. Fineman and R. Witthans re MHC

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 216 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | discovery dispute (.1); review and analysis of chart detailing factual issues in dispute with MHC based on MHC's answer and discovery responses (.2) | | | | |
| 4/4/2022 49707 | S. Finestone Turnover Emails re discovery disputes with MHC | 560.00 | 0.30 | 168.00 | Billable |
| 4/4/2022 49534 | Kim Fineman Turnover Analyze outstanding production issues from Request for Production from MHC. | 450.00 | 0.40 | 180.00 | Billable |
| 4/6/2022 49469 | S. Finestone Turnover Emails and discussions re subpoenaed documents and related matters. | 560.00 | 0.70 | 392.00 | Billable |
| 4/7/2022 49666 | Ryan Witthans Turnover Emails with team and phone call with S. Finestone re MHC production sets; organize and review MHC production set (0.6). | 385.00 | 0.60 | 231.00 | Billable |
| 4/8/2022 49685 | Ryan Witthans Turnover Emails with trustee and J. Hayes re discovery status, search terms, and cost list; review and analyze MHC document production; emails with team re same (1.3). Review and analyze third-party document production sets; update production trackers (0.8). | 385.00 | 2.10 | 808.50 | Billable |
| 4/8/2022 49512 | Jennifer Hayes Turnover Review email from K. Everett re third party productions and email to S. Finestone re same (.1); review email from K. Everett re external hard drive and email to R. Witthans re same (.2); emails from and to J. Zagajeski re same (.1) | 560.00 | 0.40 | 224.00 | Billable |
| 4/11/2022 49643 | Ryan Witthans Turnover Review and analyze third-party document production sets; phone call with team re same; update production trackers and organize/review production sets (3.5). | 385.00 | 3.50 | 1,347.50 | Billable |
| 4/11/2022 49586 | Kim Fineman Turnover Confer with S. Finestone, J. Hayes and R. Witthans regarding discovery dispute options for MHC. | 450.00 | 0.30 | 135.00 | Billable |

Case: 20-30819   Doc# 228-1   Filed: 05/01/26   Entered: 05/01/26 14:48:38   Page 217 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper / Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/11/2022 49584 | Kim Fineman<br>Turnover<br>Confer with R. Witthans regarding status of discovery with MHC and motion for partial summary judgment. | 450.00 | 0.50 | 225.00 | Billable |
| 4/11/2022 49573 | Kim Fineman<br>Turnover<br>Review and analyze factual disputes relevant to preference claim against MHC. | 450.00 | 0.60 | 270.00 | Billable |
| 4/11/2022 49587 | Kim Fineman<br>Turnover<br>Summarize most problematic discovery requests by MHC in preparation for continued status conference. | 450.00 | 0.80 | 360.00 | Billable |
| 4/11/2022 49545 | S. Finestone<br>Turnover<br>Tel call with counsel for MHC re partial motion for summary judgment and related discovery issues. | 560.00 | 0.40 | 224.00 | Billable |
| 4/11/2022 49546 | S. Finestone<br>Turnover<br>Discussions and emails re discovery issues. | 560.00 | 0.50 | 280.00 | Billable |
| 4/12/2022 49671 | Kim Fineman<br>Turnover<br>Review MHC's responses to requests for admission to determine if additional factual issues can be narrowed. | 450.00 | 0.40 | 180.00 | Billable |
| 4/13/2022 49599 | S. Finestone<br>Turnover<br>Discussion with R. Witthans re various discovery issues and document production to MHC | 560.00 | 0.40 | 224.00 | Billable |
| 4/13/2022 49596 | S. Finestone<br>Turnover<br>Emails with judge's clerk re hearing (.1); emails with counsel for MHC re same and further meet and confer (.1); finalize status conference statement re hearing on partial summary judgment (.5) | 560.00 | 0.70 | 392.00 | Billable |
| 4/14/2022 49655 | Ryan Witthans<br>Turnover<br>Phone call with S. Finestone re updated privilege search terms and tomorrow's discovery dispute hearing; emails with trustee and team re document sets and search terms (0.9). | 385.00 | 0.90 | 346.50 | Billable |
| 4/14/2022 49669 | Jennifer Hayes<br>Turnover<br>Telephone call with S. Finestone re MHC discovery issues (.1); review | 560.00 | 0.30 | 168.00 | Billable |

Case: 20-30819   Doc# 228-1   Filed: 05/01/26   Entered: 05/01/26 14:48:38   Page 218 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| | MHC's status conference statement (.1); review lengthy email from R. Witthans re 4/15 status conference (.1) | | | | |
| 4/15/2022 49697 | Jennifer Hayes Turnover Review emails from UnitedLex and R. Witthans re document production (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 4/18/2022 49615 | S. Finestone Turnover Discussion with R. Witthans re production of documents from Buerck- TCA to MHC and related matters. | 560.00 | 0.30 | 168.00 | Billable |
| 4/19/2022 49728 | S. Finestone Turnover Discuss third-party subpoenas with J. Hayes. | 560.00 | 0.20 | 112.00 | Billable |
| 4/20/2022 49950 | Ryan Witthans Turnover Review and analyze TCA stipulated protective order; contact TCA counsel re production of documents subject to order (2.7). Emails with UnitedLex re status of HDD upload (0.1). | 385.00 | 2.80 | 1,078.00 | Billable |
| 4/20/2022 49775 | Jennifer Hayes Turnover Review emails from and to R. Witthans and R. Michelson re Buerck documents and confidentiality issue (.1); email to K. Fineman re subpoenas (.1); further emails from and to K. Fineman re same (.2) | 560.00 | 0.40 | 224.00 | Billable |
| 4/20/2022 49762 | S. Finestone Turnover Discussions with R. Witthans re production of Buerck/TCA documents and compliance with protective order | 560.00 | 0.20 | 112.00 | Billable |
| 4/25/2022 49954 | Ryan Witthans Turnover Emails and phone call with MHC counsel re proposed stipulated protective order draft; review and analyze existing protective orders; emails with team re same (1.1). Follow-up emails with trustee and opposing counsel re same (0.4). | 385.00 | 1.50 | 577.50 | Billable |
| 4/25/2022 49845 | Jennifer Hayes Turnover Review and analysis of email from R. Witthans re issue of second protective order (.1); review further emails from K. Everett and R. Witthans re same (.1); telephone call with R. Witthans re status and timing of production of third party documents to MHC (.1) | 560.00 | 0.30 | 168.00 | Billable |

Case: 20-30819   Doc# 228-1   Filed: 05/01/26   Entered: 05/01/26 14:48:38   Page 219 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/26/2022 49956 | Ryan Witthans Turnover | 385.00 | 3.30 | 1,270.50 | Billable |

Process third-party document sets for production to MHC; emails with opposing counsel and team re productions (2.7). Follow-up emails re same (0.2). Emails with UnitedLex re document production status and search term results; review results and document sets (0.4).

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/26/2022 49927 | Jennifer Hayes Turnover | 560.00 | 0.50 | 280.00 | Billable |

Review emails from M. Knutsen and R. W itthans re additional processed documents and analysis re same (.2); emails to and from K. Fineman re scheduling a call to discuss additional subpoena (.1); telephone call with K. Fineman re same (.2)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/27/2022 49959 | Ryan Witthans Turnover | 385.00 | 0.40 | 154.00 | Billable |

Emails with MHC counsel re inability to download part of document production; reupload documents to MHC local counsel (0.4).

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/3/2022 50172 | Ryan Witthans Turnover | 385.00 | 0.90 | 346.50 | Billable |

Update discovery trackers; emails with team re discovery production status (0.2). Emails with UnitedLex and follow-up emails with team re same (0.2). Confirm expiration of previous share link to MHC (0.1). Download and review major Benja production (0.4).

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/3/2022 49978 | S. Finestone Turnover | 560.00 | 0.20 | 112.00 | Billable |

Review correspondence from counsel for Buerck re discovery dispute and emails re document production

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/4/2022 50012 | S. Finestone Turnover | 560.00 | 0.20 | 112.00 | Billable |

Discuss response to Buerck re turnover of documents per discovery demand by MHC

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/19/2022 50314 | Jennifer Hayes Turnover | 560.00 | 0.10 | 56.00 | Billable |

Review email from B. Reed re MHC's document production (.1)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/20/2022 50324 | Jennifer Hayes Turnover | 560.00 | 0.10 | 56.00 | Billable |

Review emails from R. Witthans and B. Reed re document production status (.1)

Case: 20-30819   Doc# 228-1   Filed: 05/01/26   Entered: 05/01/26 14:48:38   Page 220 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/21/2022 50500 | Ryan Witthans Turnover | 385.00 | 0.90 | 346.50 | Billable |
| | Emails with MHC counsel re production of MHC internal emails, privilege log, and interrogatory responses; update discovery tracker (0.9). | | | | |
| Total: Turnover | | | 94.00 | | $43,279.50 |

Activity: UST

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 12/1/2020 39507 | S. Finestone UST | 525.00 | 0.10 | 52.50 | Billable |
| | Emails with UST and client regarding responsible individual | | | | |
| 12/3/2020 39566 | S. Finestone UST | 525.00 | 0.60 | 315.00 | Billable |
| | Tel call with Jared Day re issues relating to absence of responsible individual (.3); discuss same with client (.2) and email debtor's counsel re same (.1). | | | | |
| 12/9/2020 39712 | S. Finestone UST | 525.00 | 0.50 | 262.50 | Billable |
| | Tel call with J. Day regarding meeting of creditors and related matters and discuss same with client | | | | |
| 1/12/2021 40384 | S. Finestone UST | 525.00 | 0.50 | 262.50 | Billable |
| | Draft stipulation for conversion of case and email to Mr. Everett re same. | | | | |
| 1/13/2021 40486 | S. Finestone UST | 525.00 | 0.50 | 262.50 | Billable |
| | Emails with UST re conversion and related matters (.2); discuss same with Mr. Everett and draft response to inquiries (.3) | | | | |
| Total: UST | | | 2.20 | | $1,155.00 |
| TOTAL | Billable Fees | | 1268.40 | | $603,847.00 |

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| Activity: Court Call | | | | | |
| 12/17/2020 39883 | S. Finestone Court Call | 22.50 | 1.000 | 22.50 | Billable |
| | Court Call Appearance Fee | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| **Total: Court Call** | | | | | $22.50 |
| **Activity: Depo. Cost** | | | | | |
| 11/10/2021 46706 | S. Finestone Depo. Cost Deposition Costs for Chapin Depo | 410.85 | 1.000 | 410.85 | Billable |
| **Total: Depo. Cost** | | | | | $410.85 |
| **Activity: FedEx** | | | | | |
| 12/14/2021 47357 | Kim Fineman FedEx FedEx overnight shipment of Plaintiff's Mediation Brief in Buerck matter to Judge Newsome, JAMS Neutral. Drop Off Receipt No. 775495384157 | 38.25 | 1.000 | 38.25 | Billable |
| 4/12/2023 57055 | Kim Fineman FedEx FedEx - Letter re draft Jomboy Complaint | 48.91 | 2.000 | 97.82 | Billable |
| **Total: FedEx** | | | | | $136.07 |
| **Activity: Filing** | | | | | |
| 1/15/2021 40495 | S. Finestone Filing Court Filing Fee - motion to convert | 15.00 | 1.000 | 15.00 | Billable |
| 8/5/2021 44751 | Jennifer Hayes Filing Court Filing Fee-MHC complaint | 350.00 | 1.000 | 350.00 | Billable |
| 11/13/2021 46797 | S. Finestone Filing Court Filing Fee for AP v Peters | 350.00 | 1.000 | 350.00 | Billable |
| 10/15/2022 53637 | Jennifer Hayes Filing Court Filing Fee-complaint filing fee | 350.00 | 1.000 | 350.00 | Billable |
| **Total: Filing** | | | | | $1,065.00 |
| **Activity: LEXIS** | | | | | |
| 12/1/2020 39518 | S. Finestone LEXIS Lexis online computer research | 17.80 | 1.000 | 17.80 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 1/2/2021 40188 | S. Finestone LEXIS Lexis online computer research | 6.98 | 1.000 | 6.98 | Billable |
| 1/2/2021 40189 | S. Finestone LEXIS Lexis online computer research | 8.58 | 1.000 | 8.58 | Billable |
| 2/1/2021 40939 | S. Finestone LEXIS Lexis online computer research | 1.69 | 1.000 | 1.69 | Billable |
| 4/3/2021 42332 | S. Finestone LEXIS Lexis online computer research | 11.63 | 1.000 | 11.63 | Billable |
| 7/2/2021 44074 | S. Finestone LEXIS Lexis online computer research | 2.53 | 1.000 | 2.53 | Billable |
| 7/2/2021 44078 | S. Finestone LEXIS Lexis online computer research | 11.59 | 1.000 | 11.59 | Billable |
| 8/2/2021 44672 | S. Finestone LEXIS Lexis online computer research | 66.40 | 1.000 | 66.40 | Billable |
| 9/1/2021 45337 | S. Finestone LEXIS Lexis online computer research | 21.52 | 1.000 | 21.52 | Billable |
| 11/1/2021 46490 | S. Finestone LEXIS Lexis online computer research | 15.09 | 1.000 | 15.09 | Billable |
| 12/2/2021 47127 | S. Finestone LEXIS Lexis online computer research | 7.09 | 1.000 | 7.09 | Billable |
| 1/2/2022 47679 | S. Finestone LEXIS Lexis online computer research | 61.03 | 1.000 | 61.03 | Billable |
| 2/2/2022 48265 | S. Finestone LEXIS Lexis online computer research | 9.21 | 1.000 | 9.21 | Billable |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 223 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 4/2/2022 49444 | S. Finestone LEXIS Lexis online computer research | 22.52 | 1.000 | 22.52 | Billable |
| 4/2/2022 49443 | S. Finestone LEXIS Lexis online computer research | 61.48 | 1.000 | 61.48 | Billable |
| 5/1/2022 49870 | S. Finestone LEXIS Lexis online computer research | 11.35 | 1.000 | 11.35 | Billable |
| 7/2/2022 51136 | S. Finestone LEXIS Lexis online computer research | 81.12 | 1.000 | 81.12 | Billable |
| 8/1/2022 51821 | S. Finestone LEXIS Lexis online computer research | 2.67 | 1.000 | 2.67 | Billable |
| 8/1/2022 51820 | S. Finestone LEXIS Lexis online computer research | 17.46 | 1.000 | 17.46 | Billable |
| 8/1/2022 51822 | S. Finestone LEXIS Lexis online computer research | 110.63 | 1.000 | 110.63 | Billable |
| 9/2/2022 52647 | S. Finestone LEXIS Lexis online computer research | 13.11 | 1.000 | 13.11 | Billable |
| 10/1/2022 53272 | S. Finestone LEXIS Lexis online computer research | 180.41 | 1.000 | 180.41 | Billable |
| 11/3/2022 54010 | S. Finestone LEXIS Lexis online computer research | 80.10 | 1.000 | 80.10 | Billable |
| 12/7/2022 54853 | S. Finestone LEXIS Lexis online computer research | 1.58 | 1.000 | 1.58 | Billable |
| 1/1/2023 55177 | S. Finestone LEXIS Lexis online computer research | 62.48 | 1.000 | 62.48 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 2/2/2023 55885 | S. Finestone LEXIS Lexis online computer research | 74.13 | 1.000 | 74.13 | Billable |
| 3/19/2023 56591 | S. Finestone LEXIS Lexis online computer research | 46.72 | 1.000 | 46.72 | Billable |
| 6/1/2023 57748 | S. Finestone LEXIS Lexis online computer research | 12.07 | 1.000 | 12.07 | Billable |
| 6/1/2023 57749 | S. Finestone LEXIS Lexis online computer research | 72.13 | 1.000 | 72.13 | Billable |
| 10/1/2023 60133 | S. Finestone LEXIS Lexis online computer research | 1.45 | 1.000 | 1.45 | Billable |
| 12/1/2023 61402 | S. Finestone LEXIS Lexis online computer research | 158.13 | 1.000 | 158.13 | Billable |
| 1/1/2024 62031 | S. Finestone LEXIS Lexis online computer research | 15.66 | 1.000 | 15.66 | Billable |

Total: LEXIS                                                                                    $1,266.34

Activity: Mileage

| 12/21/2021 47517 | Jennifer Hayes Mileage Travel expense- 44 miles round trip to mediation | 0.56 | 44.000 | 24.64 | Billable |

Total: Mileage                                                                                    $24.64

Activity: Photocopies

| 12/8/2021 47243 | S. Finestone Photocopies Copying cost to Titan Legal for subpoena documents | 156.66 | 1.000 | 156.66 | Billable |
| 12/15/2021 47366 | S. Finestone Photocopies Copying cost for documents produced by various parties in response to MHC subpoenas | 1038.86 | 1.000 | 1,038.86 | Billable |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 225 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 7/27/2022 51703 | Jennifer Hayes Photocopies Copying cost- re hearing on motion for partial summary judgment (MHC) | 0.20 | 248.000 | 49.60 | Billable |
| 7/29/2022 51745 | Jennifer Hayes Photocopies Copying cost-print cases for hearing on summary judgment motion | 0.20 | 120.000 | 24.00 | Billable |
| 8/30/2022 52496 | Jennifer Hayes Photocopies Copying cost- print lengthy time records for drafting first interim fee application | 0.20 | 536.000 | 107.20 | Billable |
| 9/27/2022 53183 | Jennifer Hayes Photocopies Copying cost-print research results re criminal restitution judgment | 0.20 | 254.000 | 50.80 | Billable |
| 9/4/2023 59536 | Jennifer Hayes Photocopies Copying cost - print pre-bills for drafting second interim fee app | 0.20 | 221.000 | 44.20 | Billable |
| 1/22/2024 62398 | Jennifer Hayes Photocopies Copying cost charged by Certificate of Service.com- for service of the notice of hearing on SEC Motion | 38.42 | 1.000 | 38.42 | Billable |
| 2/8/2024 62731 | Jennifer Hayes Photocopies Copying cost- notice of continued hearing | 38.08 | 1.000 | 38.08 | Billable |
| 3/18/2024 63393 | Jennifer Hayes Photocopies Copying cost-cost to print Busey 9019 notice | 76.84 | 1.000 | 76.84 | Billable |
| 10/3/2024 67378 | Jennifer Hayes Photocopies Copying cost - cost for printing second Peters motion for service | 38.42 | 1.000 | 38.42 | Billable |
| 2/27/2025 70558 | Jennifer Hayes Photocopies Copying cost - print second and final fee app | 0.20 | 224.000 | 44.80 | Billable |

Total: Photocopies                                                                                    $1,707.88

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| **Activity: Postage** | | | | | |
| 11/11/2020 39026 | S. Finestone Postage Postage | 0.50 | 1.000 | 0.50 | Billable |
| 4/22/2022 49816 | Kim Fineman Postage Postage - Service of Notice of Subpoenas | 0.78 | 2.000 | 1.56 | Billable |
| 5/18/2022 50304 | Kim Fineman Postage Postage - letters to Legal Depts of PayPal and SFFCU regarding failure to comply with document subpoena. | 0.58 | 4.000 | 2.32 | Billable |
| 7/14/2022 51368 | Kim Fineman Postage Postage - service of Notice of Subpoenas on Chapin's counsel | 8.50 | 1.000 | 8.50 | Billable |
| 7/19/2022 51425 | Kim Fineman Postage Postage - Notice of document subpoena to American Express Company | 0.60 | 1.000 | 0.60 | Billable |
| 7/29/2022 51767 | Kim Fineman Postage Postage - service of notice of document subpoena to Ally Bank. | 0.60 | 1.000 | 0.60 | Billable |
| 8/12/2022 52157 | Kim Fineman Postage Postage - demand for client files from Fenwick | 0.60 | 1.000 | 0.60 | Billable |
| 8/12/2022 52156 | Kim Fineman Postage Postage - Demand for client files from Tyz Law Group | 0.60 | 2.000 | 1.20 | Billable |
| 8/12/2022 52155 | Kim Fineman Postage Postage - Priority Mail with Signature Confirmation for Client File demand to R. Mason in Missouri | 12.60 | 1.000 | 12.60 | Billable |
| 9/7/2022 52779 | Kim Fineman Postage Postage - Follow-up letter to TD Bank regarding outstanding document subpoena. | 0.60 | 1.000 | 0.60 | Billable |
| 9/26/2022 53195 | Jennifer Hayes Postage Postage- service of notice of hearing on first interim fee application | 247.40 | 1.000 | 247.40 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---:|---:|---:|---:|
| 10/17/2022 53695 | Jennifer Hayes Postage Postage-serve summons, complaint, etc on D. Weiner | 0.60 | 3.000 | 1.80 | Billable |
| 1/22/2024 62386 | Jennifer Hayes Postage Postage - cost charged by Certificate of Service.com- for service of the notice of hearing on SEC Motion | 74.58 | 1.000 | 74.58 | Billable |
| 2/8/2024 62732 | Jennifer Hayes Postage Postage- cost of mailing notice of continued hearing | 76.16 | 1.000 | 76.16 | Billable |
| 3/18/2024 63392 | Jennifer Hayes Postage Postage - cost to mail Busey 9019 notice | 76.84 | 1.000 | 76.84 | Billable |
| 10/3/2024 67377 | Jennifer Hayes Postage Postage- postage cost for service of second Peters motion | 82.49 | 1.000 | 82.49 | Billable |

Total: Postage                                                                                        $588.35

Activity: Service Fee

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---:|---:|---:|---:|
| 8/23/2021 45046 | Jennifer Hayes Service Fee Service Fee-JP Morgan Chase subpoena service | 41.18 | 1.000 | 41.18 | Billable |
| 10/14/2021 46188 | Jennifer Hayes Service Fee Service Fee- fee for records produced by Wells Fargo in response to subpoena re Chapin account | 53.80 | 1.000 | 53.80 | Billable |
| 4/25/2022 49856 | Kim Fineman Service Fee Service Fee - Documents Subpoena on PayPal, Inc.; One Legal Invoice 13677193 | 41.18 | 1.000 | 41.18 | Billable |
| 4/26/2022 49851 | Kim Fineman Service Fee Service Fee - Documents Subpoena on Bank of America, NA; One Legal Invoice 13677197 | 41.18 | 1.000 | 41.18 | Billable |
| 4/26/2022 49848 | Kim Fineman Service Fee Service Fee - Documents subpoena on Gusto, Inc.; One Legal Invoice 13677201 | 133.84 | 1.000 | 133.84 | Billable |

Case: 20-30819   Doc# 228-1   Filed: 05/01/26   Entered: 05/01/26 14:48:38   Page 228 of 245

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---:|---:|---:|---:|
| 4/28/2022<br>49898 | Kim Fineman<br>Service Fee<br>Service Fee - document subpoena to SF Federal Credit Union: One Legal invoice 13683723. | 133.84 | 1.000 | 133.84 | Billable |
| 5/13/2022<br>50168 | Kim Fineman<br>Service Fee<br>Service Fee - Invoice 740286 from Bank of America for document production on 5-13-22 | 51.92 | 1.000 | 51.92 | Billable |
| 7/15/2022<br>51362 | Kim Fineman<br>Service Fee<br>Service Fee - Document Subpoena to Amazon Payments; One Legal Order #18556093 | 40.00 | 1.000 | 40.00 | Billable |
| 7/15/2022<br>51363 | Kim Fineman<br>Service Fee<br>Service Fee - Document Subpoena on Shopify - One Legal Order #18556087 | 40.00 | 1.000 | 40.00 | Billable |
| 7/15/2022<br>51364 | Kim Fineman<br>Service Fee<br>Service Fee - Document Subpoena on TD Bank - One Legal Order #18555928 | 40.00 | 1.000 | 40.00 | Billable |
| 7/18/2022<br>51414 | Kim Fineman<br>Service Fee<br>Service Fee - Document Subpoena - BlockFi - One Legal Invoice No. 13858045 | 133.84 | 1.000 | 133.84 | Billable |
| 7/19/2022<br>51486 | Kim Fineman<br>Service Fee<br>Service Fee - document subpoena - Stripe | 41.18 | 1.000 | 41.18 | Billable |
| 7/19/2022<br>51489 | Kim Fineman<br>Service Fee<br>Service Fee - document subpoena - Discover Bank | 41.18 | 1.000 | 41.18 | Billable |
| 7/19/2022<br>51494 | Kim Fineman<br>Service Fee<br>Service Fee - document subpoena - Discover Bank | 41.18 | 1.000 | 41.18 | Billable |
| 7/19/2022<br>51495 | Kim Fineman<br>Service Fee<br>Service Fee - document subpoena - E*trade | 41.18 | 1.000 | 41.18 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 7/19/2022 51496 | Kim Fineman Service Fee Service Fee - document subpoena - Gemini | 41.18 | 1.000 | 41.18 | Billable |
| 7/19/2022 51498 | Kim Fineman Service Fee Service Fee - document subpoena - Forge Global | 41.18 | 1.000 | 41.18 | Billable |
| 7/19/2022 51499 | Kim Fineman Service Fee Service Fee - document subpoena - Silvergate Bank | 41.18 | 1.000 | 41.18 | Billable |
| 7/19/2022 51539 | Kim Fineman Service Fee Service Fee - document subpoena - Synapse | 133.84 | 1.000 | 133.84 | Billable |
| 7/19/2022 51497 | Kim Fineman Service Fee Service Fee - document subpoena - Jomboy | 175.02 | 1.000 | 175.02 | Billable |
| 7/21/2022 51523 | Kim Fineman Service Fee Service Fee - document subpoena to Amex | 41.18 | 1.000 | 41.18 | Billable |
| 7/26/2022 51641 | Kim Fineman Service Fee Service Fee - Document Subpoena to Citibank. | 133.84 | 1.000 | 133.84 | Billable |
| 7/27/2022 51721 | Kim Fineman Service Fee Service Fee - document subpoena to Amex | 257.38 | 1.000 | 257.38 | Billable |
| 8/2/2022 51910 | Kim Fineman Service Fee Service Fee - Ally Bank document subpoena | 41.18 | 1.000 | 41.18 | Billable |
| 8/16/2022 52261 | Kim Fineman Service Fee Service Fee - Discover's invoice for third-party document production | 22.00 | 1.000 | 22.00 | Billable |
| 8/17/2022 52254 | Kim Fineman Service Fee Service Fee - document production by E*Trade | 100.00 | 1.000 | 100.00 | Billable |
| 8/22/2022 52350 | Kim Fineman Service Fee Service Fee - document subpoena to SVB; One Legal invoice no. 13940566 | 41.18 | 1.000 | 41.18 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 2/3/2023 56027 | Ryan Witthans Service Fee Service of notice of fee application hearing. | 127.07 | 1.000 | 127.07 | Billable |
| 2/6/2023 55962 | Jennifer Hayes Service Fee Service Fee- Certificate of Service.com expense for serving Peters 9019 notice | 145.41 | 1.000 | 145.41 | Billable |
| 5/30/2023 57657 | Ryan Witthans Service Fee Service of notice and opportunity for hearing re motion to approve compromise re Weiner AP. | 134.64 | 1.000 | 134.64 | Billable |
| 7/5/2023 58618 | Ryan Witthans Service Fee Cost to serve notice and opportunity for hearing re motion to pay UnitedLex administrative expenses. | 76.38 | 1.000 | 76.38 | Billable |
| 8/8/2023 59262 | Ryan Witthans Service Fee Cost to serve notice of motion to approve compromise with MHC. | 120.25 | 1.000 | 120.25 | Billable |
| 8/15/2023 59326 | Ryan Witthans Service Fee Cost to serve errata to motion to approve settlement with MHC. | 67.00 | 1.000 | 67.00 | Billable |
| 9/15/2023 59627 | Jennifer Hayes Service Fee Service Fee- fee for service of notice of hearing on Second Interim Fee Application | 112.00 | 1.000 | 112.00 | Billable |
| 1/23/2024 62392 | Kim Fineman Service Fee Service Fee - notice re Jomboy Settlement; Certificate of Service No. 7332242139 | 215.73 | 1.000 | 215.73 | Billable |

Total: Service Fee                                                                                 $2,983.14

Activity: Transcript

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 3/30/2021 42226 | S. Finestone Transcript Transcript Cost - Goode 2004 examination | 1240.50 | 1.000 | 1,240.50 | Billable |
| 4/7/2021 42391 | S. Finestone Transcript Transcript Cost for MHC examination | 1240.50 | 1.000 | 1,240.50 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date<br>ID | Timekeeper<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| **Total: Transcript** | | | | | $2,481.00 |
| Activity: Travel | | | | | |
| 12/21/2021<br>47506 | Jennifer Hayes<br>Travel<br>Travel expenses- bay bridge toll | 6.00 | 1.000 | 6.00 | Billable |
| 12/21/2021<br>47489 | Jennifer Hayes<br>Travel<br>Travel expenses-parking | 35.00 | 1.000 | 35.00 | Billable |
| **Total: Travel** | | | | | $41.00 |
| **TOTAL** | **Billable Costs** | | | | $10,726.77 |

| | Amount | Total |
|---|---|---|
| Total of Fees (Time Charges) | | $603,847.00 |
| Total of Costs (Expense Charges) | | $10,726.77 |
| Total new charges | | $614,573.77 |

Accounts Receivables

| Date\|ID | Type | Description | Amount | Total |
|---|---|---|---|---|
| 10/5/2022<br>4011 | PAY | Payment - thank you. Check No. 1012 | ($321,341.37) | |
| 10/10/2023<br>4448 | PAY | Payment - thank you | ($156,112.10) | |
| Total Accounts Receivable | | | | ($477,453.47) |
| Total New Balance | | | | $137,120.30 |

---

**Timekeeper Summary**

| Timekeeper | Rate | Hours | Charges | Slip Value | Adjustment |
|---|---|---|---|---|---|
| ALR | 450.00 | 4.20 | $1,890.00 | $1,890.00 | 0.00 |
| ALR | 425.00 | 5.90 | $2,507.50 | $2,507.50 | 0.00 |
| ARL | 300.00 | 45.80 | $13,740.00 | $13,740.00 | 0.00 |
| JCH | 560.00 | 276.20 | $154,672.00 | $154,672.00 | 0.00 |
| JCH | 545.00 | 0.10 | $54.50 | $54.50 | 0.00 |

Everett.Benja:Kyle Everett (continued)

| Timekeeper | Rate | Hours | Charges | Slip Value | Adjustment |
|---|---|---|---|---|---|
| JCH | 525.00 | 70.90 | $37,222.50 | $37,222.50 | 0.00 |
| JCL | 385.00 | 140.80 | $54,208.00 | $54,208.00 | 0.00 |
| KSF | 450.00 | 230.10 | $103,545.00 | $103,545.00 | 0.00 |
| KSF | 425.00 | 39.70 | $16,872.50 | $16,872.50 | 0.00 |
| RAW | 385.00 | 168.60 | $64,911.00 | $64,911.00 | 0.00 |
| RAW | 350.00 | 9.80 | $3,430.00 | $3,430.00 | 0.00 |
| SDF | 560.00 | 163.90 | $91,784.00 | $91,784.00 | 0.00 |
| SDF | 525.00 | 112.40 | $59,010.00 | $59,010.00 | 0.00 |

# Exhibit E

Nickname      Everett.Benja | Eve001
Full Name     Kyle Everett
Address       150 Post Street
              Suite 400
              San Francisco, CA 94108
Phone 1                        Phone 2
Phone 3                        Phone 4
In Ref To     In re Benja Incorporated
              Case No. 20-30819

| Date<br>ID | Timekeeper<br>Task | Rate<br>Markup % | Hours<br>DNB Time | Amount<br>DNB Amt | Total |
|---|---|---|---|---|---|
| **Activity: Admin** | | | | | |
| 7/30/2025 | Jennifer Hayes | 560.00 | 0.10 | 56.00 | Billable |
| 73850 | Admin | | | | |
| | Email to C. Phillip re status of draft of third and final fee app (.1) | | | | |
| **Total: Admin** | | | 0.10 | | $56.00 |
| **Activity: Creditor Issues** | | | | | |
| 5/20/2025 | Jennifer Hayes | 560.00 | 0.20 | 112.00 | Billable |
| 72356 | Creditor Issues | | | | |
| | Review email from J. Switzer re status of estate's final tax return and email to J. Zagajeski re same (.1); emails to J. Switzer and K. Everett re same (.1) | | | | |
| 6/26/2025 | Jennifer Hayes | 560.00 | 0.10 | 56.00 | Billable |
| 73209 | Creditor Issues | | | | |
| | Review and respond to email from J. Switzer re status of estate's tax returns (.1) | | | | |
| 8/28/2025 | Jennifer Hayes | 560.00 | 0.20 | 112.00 | Billable |
| 74330 | Creditor Issues | | | | |
| | Review and respond to email from J. Switzer re tax returns status (.1); review email from J. Zagajeski re same (.1) | | | | |
| 9/2/2025 | Jennifer Hayes | 560.00 | 0.10 | 56.00 | Billable |
| 74529 | Creditor Issues | | | | |
| | Review email from J. Switzer re status of estate's tax returns (.1) | | | | |
| 11/19/2025 | Jennifer Hayes | 560.00 | 0.10 | 56.00 | Billable |
| 76095 | Creditor Issues | | | | |
| | Review email from J. Switzer re status and timing of TFR (.1) | | | | |
| **Total: Creditor Issues** | | | 0.70 | | $392.00 |
| **Activity: Fee App** | | | | | |
| 3/16/2025 | Jennifer Hayes | 560.00 | 1.40 | 784.00 | Billable |
| 71013 | Fee App | | | | |
| | Begin drafting fee application (1.4) | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/7/2025 71447 | Jennifer Hayes Fee App Continue drafting third and final fee application | 560.00 | 0.60 | 336.00 | Billable |
| 5/19/2025 72349 | Jennifer Hayes Fee App Continue drafting fee application | 560.00 | 0.40 | 224.00 | Billable |
| 5/30/2025 72657 | Jennifer Hayes Fee App Review and analysis of revised prebill for third and final fee application (.2); multiple communications with case clerk S. Rietmann re same (.2) | 560.00 | 0.40 | 224.00 | Billable |
| 6/19/2025 73044 | Jennifer Hayes Fee App Analysis of time records and pre-bill for third and final fee application and email to C. Phillip re same (.9, bill for .5) | 560.00 | 0.50 | 280.00 | Billable |
| 6/20/2025 73300 | Claudia Philipp Fee App Begin work on new fee application and review of past applications to determine matters for which approval has already been granted. | 135.00 | 2.80 | 378.00 | Billable |
| 6/23/2025 73122 | Jennifer Hayes Fee App Review and respond to email from C. Philipp re fee application (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 6/24/2025 73151 | Jennifer Hayes Fee App Telephone call with C. Philipp re third and final fee application (.2) | 560.00 | 0.20 | 112.00 | Billable |
| 6/27/2025 73306 | Claudia Philipp Fee App Continue work on draft third and final fee application. | 135.00 | 1.30 | 175.50 | Billable |
| 6/30/2025 73307 | Claudia Philipp Fee App Continue work on drafting third and final fee application. | 135.00 | 3.70 | 499.50 | Billable |
| 8/4/2025 74076 | Jennifer Hayes Fee App Begin editing fee application (.4) | 560.00 | 0.40 | 224.00 | Billable |
| 8/5/2025 73999 | Jennifer Hayes Fee App Further review and revise third and final fee application (.8); telephone call with C. Phillip re same (.3, do not bill) | 560.00 | 0.80 | 448.00 | Billable |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 11/5/2025 75855 | Jennifer Hayes Fee App | 560.00 | 0.70 | 392.00 | Billable |
| | Continue drafting third and final fee application (.4); email to R. Witthans re same (.1); review revised draft Exhibit C (.1); emails to and from R. Witthans re same (.1) | | | | |
| 11/5/2025 75888 | Ryan Witthans Fee App | 385.00 | 1.10 | 423.50 | Billable |
| | Analyze and revise billing records (0.9). Emails (0.2) with J. Hayes re same. | | | | |
| 11/6/2025 75861 | Jennifer Hayes Fee App | 560.00 | 1.40 | 784.00 | Billable |
| | continue drafting third and final fee application (1.3); email to S. Finestone re updated pre-bill to capture time entries from 2/28/25 through current (.1) | | | | |
| 12/1/2025 76291 | Jennifer Hayes Fee App | 560.00 | 2.20 | 1,232.00 | Billable |
| | Continue reviewing and revising fee application (2.2) | | | | |
| 1/30/2026 77324 | Jennifer Hayes Fee App | 560.00 | 4.30 | 2,408.00 | Billable |
| | Review, revise, and nearly finalize third and final fee application and declaration | | | | |

Total: Fee App                      22.30                $8,980.50

Activity: Tax

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 3/20/2025 71128 | Jennifer Hayes Tax | 560.00 | 0.10 | 56.00 | Billable |
| | Email to J. Zagajeski re status of preparation of estate's tax returns (.1) | | | | |
| 3/31/2025 71283 | Jennifer Hayes Tax | 560.00 | 0.20 | 112.00 | Billable |
| | Follow up email to J. Zagajeski re status of estate's tax returns (.1); review and respond to email from J. Zagajeski re same (.1) | | | | |
| 4/4/2025 71364 | Jennifer Hayes Tax | 560.00 | 0.20 | 112.00 | Billable |
| | Review and respond to email from J. Zagajeski re tax returns (.1); email to J. Switzer re same and its effect on final account and timing of distribution to creditors (.1) | | | | |
| 5/21/2025 72339 | Jennifer Hayes Tax | 560.00 | 0.10 | 56.00 | Billable |
| | Emails to and from J. Zagajeski re status of tax accountant receiving returns from IRS (.1) | | | | |
| 5/28/2025 72493 | Jennifer Hayes Tax | 560.00 | 0.10 | 56.00 | Billable |
| | Follow up email to J. Zagajeski re status of obtaining past tax returns for use in drafting estate's tax returns (.1) | | | | |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 237 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 5/30/2025 72663 | Jennifer Hayes Tax | 560.00 | 0.10 | 56.00 | Billable |
| | Follow up email to J. Zagajeski re status of estate's tax returns and emails from and to S. Finestone re same (.1) | | | | |
| 6/18/2025 73069 | Jennifer Hayes Tax | 560.00 | 0.10 | 56.00 | Billable |
| | Follow up email to J. Zagajeski re status of tax return preparation (.1) | | | | |
| 6/20/2025 73072 | Jennifer Hayes Tax | 560.00 | 0.10 | 56.00 | Billable |
| | Emails from and to S. Finestone re tax return status and conversation with K. Everett re same (.1) | | | | |
| 6/24/2025 73123 | Jennifer Hayes Tax | 560.00 | 0.20 | 112.00 | Billable |
| | Follow up email to J. Zagajeski re status of estate's tax returns (.1); review and respond to email from J. Zagajeski re same (.1) | | | | |
| 6/25/2025 73153 | Jennifer Hayes Tax | 560.00 | 0.20 | 112.00 | Billable |
| | Review and respond to email from J. Zagajeski re status of tax returns for bankruptcy estate (.1); email to J. Switzer re same (.1) | | | | |
| 9/3/2025 74540 | Jennifer Hayes Tax | 560.00 | 0.20 | 112.00 | Billable |
| | Email to J. Zagajeski re status of estate's tax returns (.1); review and respond to emails from J. Zagajeski re same (.1) | | | | |
| 9/5/2025 74593 | Jennifer Hayes Tax | 560.00 | 0.10 | 56.00 | Billable |
| | Follow up email to J. Zagajeski re status of tax returns (.1) | | | | |
| 9/8/2025 74634 | Jennifer Hayes Tax | 560.00 | 0.10 | 56.00 | Billable |
| | Follow up email to J. Zagajeski re status of estate's tax returns (.1) | | | | |
| 9/9/2025 74708 | Jennifer Hayes Tax | 560.00 | 0.10 | 56.00 | Billable |
| | Review and respond to email from J. Zagajeski re status of estate's tax returns | | | | |
| 9/10/2025 74688 | Jennifer Hayes Tax | 560.00 | 0.30 | 168.00 | Billable |
| | Further follow up email to J. Zagajeski re status of estate's tax returns and basis for delay in preparing same (.1); review email from J. Zagajeski re same and review and respond to email from K. Everett re same (.1); review and respond to email from J. Switzer re same (.1) | | | | |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 238
of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 9/12/2025 74714 | Jennifer Hayes Tax | 560.00 | 0.10 | 56.00 | Billable |

Email to K. Everett re scheduling call to discuss status of estate's tax returns (.1)

| 9/15/2025 74775 | Jennifer Hayes Tax | 560.00 | 0.10 | 56.00 | Billable |

Follow up email to K. Everett re scheduling call to discuss estate's tax returns (.1)

| 9/17/2025 74762 | Jennifer Hayes Tax | 560.00 | 0.10 | 56.00 | Billable |

Detailed voicemail to K. Everett re scheduling a call to discuss estate's tax returns and email to K. Everett re same (.1)

| 9/23/2025 74852 | Jennifer Hayes Tax | 560.00 | 0.20 | 112.00 | Billable |

Follow up email to K. Everett re status of preparation of estate's tax returns (.1); telephone call with K. Everett re same (.1)

| 9/25/2025 74908 | Jennifer Hayes Tax | 560.00 | 0.10 | 56.00 | Billable |

Review and respond to email from J. Switzer re status of estate's tax returns

| 10/10/2025 75342 | Jennifer Hayes Tax | 560.00 | 0.20 | 112.00 | Billable |

Review and respond to email from S. Finestone re additional creditor inquiry re case status and status of estate's tax returns (.1); email to J. Zagajeski and K. Everett re same (.1)

| 10/16/2025 75396 | Jennifer Hayes Tax | 560.00 | 0.10 | 56.00 | Billable |

Further follow up email to Trustee re status of preparation of estate's tax returns (.1)

| 10/28/2025 75493 | Jennifer Hayes Tax | 560.00 | 0.20 | 112.00 | Billable |

Further follow up email to Trustee re status of estate's tax returns (.1); review and respond to email from J. Zagajeski re same (.1)

| 11/5/2025 75856 | Jennifer Hayes Tax | 560.00 | 0.10 | 56.00 | Billable |

Review and respond to email from J. Zagajeski re status of tax returns (.1)

| 11/24/2025 76136 | Jennifer Hayes Tax | 560.00 | 0.10 | 56.00 | Billable |

 Review emails from J. Switzer and K. Everett re status of estate's tax returns (.1)

| 12/17/2025 76489 | Jennifer Hayes Tax | 560.00 | 0.10 | 56.00 | Billable |

Review and analysis of emails from J. Swtizer and K. Everett re status of estate's tax returns

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 239
of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/8/2026 76920 | Jennifer Hayes Tax | 560.00 | 0.10 | 56.00 | Billable |

Review email from J. Switzer re status of tax returns and TFR (.1)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 1/20/2026 77055 | Jennifer Hayes Tax | 560.00 | 0.10 | 56.00 | Billable |

Review and respond to email from K. Everett re fees incurred by FH Law for estate's tax returns (.1)

| | | | | |
|---|---|---|---|---|
| Total: Tax | | | 3.80 | $2,128.00 |

| | | | | |
|---|---|---|---|---|
| TOTAL | Billable Fees | | 26.90 | $11,556.50 |

| Date ID | Timekeeper Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| Activity: Photocopies | | | | | |
| 3/18/2025 71052 | Jennifer Hayes Photocopies | 0.20 | 199.000 | 39.80 | Billable |

Copying cost - print revised pre-bill

| | | |
|---|---|---|
| Total: Photocopies | | $39.80 |

| | | |
|---|---|---|
| TOTAL | Billable Costs | $39.80 |

| | Amount | Total |
|---|---|---|
| Total of Fees (Time Charges) | | $11,556.50 |
| Total of Costs (Expense Charges) | | $39.80 |
| Total new charges | | $11,596.30 |
| Total New Balance | | $11,596.30 |

---

### Timekeeper Summary

| Timekeeper | Rate | Hours | Charges | Slip Value | Adjustment |
|---|---|---|---|---|---|
| CP | 135.00 | 7.80 | $1,053.00 | $1,053.00 | 0.00 |
| JCH | 560.00 | 18.00 | $10,080.00 | $10,080.00 | 0.00 |

Case: 20-30819    Doc# 228-1    Filed: 05/01/26    Entered: 05/01/26 14:48:38    Page 240 of 245

Everett.Benja:Kyle Everett (continued)

| Timekeeper | Rate | Hours | Charges | Slip Value | Adjustment |
|---|---|---|---|---|---|
| RAW | 385.00 | 1.10 | $423.50 | $423.50 | 0.00 |

# Exhibit F

| | |
|---|---|
| Nickname | Everett.Benja | Eve001 |
| Full Name | Kyle Everett |
| Address | 150 Post Street |
| | Suite 400 |
| | San Francisco, CA 94108 |

| | | | |
|---|---|---|---|
| Phone 1 | | Phone 2 | |
| Phone 3 | | Phone 4 | |
| In Ref To | In re Benja Incorporated | | |
| | Case No. 20-30819 | | |

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| **Activity: Admin** | | | | | |
| 3/13/2026 78042 | Jennifer Hayes Admin | 560.00 | 0.10 | 56.00 | Billable |
| | Review and analysis of email from S. Finestone to K. Everett re litigation services provider's administrative claim (.1) | | | | |
| 4/21/2026 78905 | Jennifer Hayes Admin | 560.00 | 0.30 | 168.00 | Billable |
| | Review and analysis of multiple emails re claims issues (.2); emails from and to S. Finestone re same (.1) | | | | |
| 4/29/2026 78938 | Jennifer Hayes Admin | 560.00 | 0.20 | 112.00 | Billable |
| | Emails from and to K. Everett re Chapter 11 Final Report and Amended January 2021 monthly operating report (.1); review and file same (.1, n/c for filing) | | | | |
| 4/29/2026 78937 | Jennifer Hayes Admin | 560.00 | 0.30 | 168.00 | Billable |
| | Review and analysis of email from K. Everett re DSI fee application and review and analysis of same (.2); email to K. Everett re same (.1) | | | | |
| **Total: Admin** | | | 0.90 | | $504.00 |
| **Activity: Claims** | | | | | |
| 3/27/2026 78255 | Jennifer Hayes Claims | 560.00 | 0.10 | 56.00 | Billable |
| | Review and analysis of emails from K. Everett and S. Finestone re claims issues (.1) | | | | |
| 3/30/2026 78287 | Jennifer Hayes Claims | 560.00 | 0.10 | 56.00 | Billable |
| | Review and analysis of emails from K. Everett and S. Finestone re claims issues (.1) | | | | |
| 4/28/2026 78927 | S. Finestone Claims | 560.00 | 0.60 | 336.00 | Billable |
| | Emails with SEC regarding withdrawal of claim (.2); draft stipulation and proposed form of order approving withdrawal of claim. | | | | |
| 4/29/2026 78928 | S. Finestone Claims | 560.00 | 0.60 | 336.00 | Billable |
| | Emails with creditor E-Revshare regarding agreement to treat claim as unsecured and withdraw duplicate claim (.2); draft stipulation and proposed form of order re same (.4) | | | | |

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| Total: Claims | | | 1.40 | | $784.00 |

**Activity: Compliance**

| 3/10/2026 | Jennifer Hayes | 560.00 | 0.40 | 224.00 | Billable |
| 77932 | Compliance | | | | |

Review and analysis of emails from K. Everett and S. Finestone re litigation expense payments (.1); research re same (.1); email to S. Finestone re same (.1); review and analysis of email from S. Finestone re same, review UnitedLex employment order, email to S. Finestone re same (.1)

| Total: Compliance | | | 0.40 | | $224.00 |

**Activity: Creditor Issues**

| 3/4/2026 | Jennifer Hayes | 560.00 | 0.30 | 168.00 | Billable |
| 77841 | Creditor Issues | | | | |

Review and analysis of email from J. Switzer re case status (.1); email to K. Everett re same (.1); review and respond to email from K. Everett re same (.1)

| 3/26/2026 | Jennifer Hayes | 560.00 | 0.20 | 112.00 | Billable |
| 78234 | Creditor Issues | | | | |

Review and analysis of email from K. Everett re two proofs of claim and re United Lex payments and review email from S. Finestone re same (.1); email to S. Finestone re various remaining case items (.1)

| 4/21/2026 | S. Finestone | 560.00 | 1.00 | 560.00 | Billable |
| 78780 | Creditor Issues | | | | |

Tel call and emails with client re various creditor issues for final report.

| Total: Creditor Issues | | | 1.50 | | $840.00 |

**Activity: Fee App**

| 2/3/2026 | Jennifer Hayes | 560.00 | 3.10 | 1,736.00 | Billable |
| 77373 | Fee App | | | | |

Further review and revise fee application, supporting declaration, and exhibits (2.6); multiple emails from and to S. Finestone re same (.2); review and respond to email from K. Everett re same (.1); telephone call with K. Everett re same (.1); telephone call with S. Finestone re same (.1)

| 3/30/2026 | Jennifer Hayes | 560.00 | 0.30 | 168.00 | Billable |
| 78290 | Fee App | | | | |

Review and analysis of revised time entry categories for specific time slips (.2); communications with R. Witthans re same (.1)

| 4/10/2026 | Jennifer Hayes | 560.00 | 0.10 | 56.00 | Billable |
| 78635 | Fee App | | | | |

Telephone call with S.Finestone re Exhibit C and edits to same (.1)

Case: 20-30819　　Doc# 228-1　　Filed: 05/01/26　　Entered: 05/01/26 14:48:38　　Page 244 of 245

Everett.Benja:Kyle Everett (continued)

| Date ID | Timekeeper Task | Rate Markup % | Hours DNB Time | Amount DNB Amt | Total |
|---|---|---|---|---|---|
| 4/15/2026 78698 | Jennifer Hayes Fee App Email to S. Finestone re fee application (.1) | 560.00 | 0.10 | 56.00 | Billable |
| 4/28/2026 78931 | Jennifer Hayes Fee App Telephone call with C. Phillip re fee application edits to Exhibit C (.3); multiple emails with C. Phillip re same (.1); multiple further communications with C. Phillip re further revisions to Exhibit C (.1); multiple emails from and to S. Finestone re further revised prebills in support of final fee application (.1) | 560.00 | 0.60 | 336.00 | Billable |
| 4/29/2026 78936 | Jennifer Hayes Fee App Review, revise, and finalize third and final fee application (1.8) | 560.00 | 1.80 | 1,008.00 | Billable |

| Total: Fee App | | | 6.00 | | $3,360.00 |

Activity: See description

| 4/14/2026 78690 | Jennifer Hayes See description Review email from J. Switzer re TFR status and email to S. Finestone re same (.1) | 560.00 | 0.10 | 56.00 | Billable |

| Total: See description | | | 0.10 | | $56.00 |

| TOTAL | Billable Fees | | 10.30 | | $5,768.00 |

| Total of billable expense slips | | | | | $0.00 |

| | | | | Amount | Total |
|---|---|---|---|---|---|
| Total of Fees (Time Charges) | | | | | $5,768.00 |
| Total of Costs (Expense Charges) | | | | | $0.00 |
| Total new charges | | | | | $5,768.00 |
| Total New Balance | | | | | $5,768.00 |

## Timekeeper Summary

| Timekeeper | Rate | Hours | Charges | Slip Value | Adjustment |
|---|---|---|---|---|---|
| JCH | 560.00 | 8.10 | $4,536.00 | $4,536.00 | 0.00 |
| SDF | 560.00 | 2.20 | $1,232.00 | $1,232.00 | 0.00 |